# EXHIBIT "2"

lerk's Home (http://www.miami-dadeclerk.com/home.asp)
nline Services (http://www.miami-dadeclerk.com/online_services.asp)
bout Us (http://www.miami-dadeclerk.com/about.asp)
ontact Us (http://www.miami-dadeclerk.com/contact.asp)
y Account (https://www2.miami-dadeclerk.com/PremierServices/login.aspx)



# Miami-Dade County Civil, Family and Probate Courts Online System

◀◀ Back to Results

## OSCAR ROBERTO CELASCO ET AL VS MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED

**Local Case Number:** 2019-003239-CA-01

**Filing Date:** 01/31/2019

**State Case Number:** 132019CA003239000001

**Case Type:** Other Civil Complaint

**Consolidated Case No.:** N/A

**Judicial Section:** CA05

**Case Status:** OPEN

### 👥 Parties                                                    Number of Parties: 8  ▬

 Export to ▾

| Party Description | Party Name | Attorney Information | Other Attorney (s) |
|---|---|---|---|
| Plaintiff | Celasco, Oscar Roberto | | |

| Party Description | Party Name | Attorney Information | Other Attorney (s) |
|---|---|---|---|
| Plaintiff | GSSC SP | | |
| Plaintiff | GSSC Holdings LTD | | |
| Plaintiff | Centrica Invt. Capital, Inc. | | |
| Plaintiff | Mesoamerica Acre Farms, Inc. | | |
| Plaintiff | G.S.S. Capital Group Ltd. | | |
| Plaintiff | Westwood Holdings, Inc. | | |
| Defendant | Merrill Lynch, Pierce, Fenner & Smith Incorporated | | |

## 🛠 Hearing Details

**Number of Hearing: 0** ▬

No hearing information found

## 🔊 Dockets

**Dockets Retrieved: 10** ▬

☐→ Export to ▾

| | Number | Date | Book/Page | Docket Entry | Event Type | Comments |
|---|---|---|---|---|---|---|
|  | 9 | 02/26/2019 | | Affidavit of: | Event | **NO SUMMONS ATTACHED** |
| | | 02/11/2019 | | 20 Day Summons Issued | Service | |

| | Number | Date | Book/Page | Docket Entry | Event Type | Comments |
|---|---|---|---|---|---|---|
| | 8 | 02/09/2019 | | Receipt: | Event | **RECEIPT#:3480175 AMT PAID:$10.00 COMMENT: ALLOCATION CODE QUANTITY UNIT AMOUNT 3139-SUMMONS ISSUE FEE 1 $10.00 $10.00 TENDER TYPE:E-FILING ACH TENDER AMT:$10.00 RECEIPT DATE:02/09/2019 REGISTER#:348 CASHIER:EFILINGUSER** |
| 🗎 | 7 | 02/08/2019 | | ESummons 20 Day Issued | Event | *Parties: Merrill Lynch Pierce Fenner & Smith Incorporated* |
| | 5 | 02/06/2019 | | Receipt: | Event | **RECEIPT#:3460260 AMT PAID:$401.00 COMMENT: ALLOCATION CODE QUANTITY UNIT AMOUNT 3100-CIRCUIT FILING FEE 1 $401.00 $401.00 TENDER TYPE:E-FILING ACH TENDER AMT:$401.00 RECEIPT DATE:02/06/2019 REGISTER#:346 CASHIER:EFILINGUSE** |
| 🗎 | 6 | 02/05/2019 | | (A) 20 Day (C) Summons (Sub) Received | Event | |
| 🗎 | 4 | 01/31/2019 | | Exhibit List | Event | |
| 🗎 | 3 | 01/31/2019 | | Exhibit List | Event | |
| 🗎 | 2 | 01/31/2019 | | Complaint | Event | |
| 🗎 | 1 | 01/31/2019 | | Civil Cover | Event | |

◀◀ Back to Results

**Please be advised:**

The Clerk's Office makes every effort to ensure the accuracy of the following information; however it makes no warranties or representations whatsoever regarding the completeness, accuracy, or timeliness of such information and data. Information on this website has been posted with the intent that it be readily available for personal and public non-commercial (educational) use and to provide the public with direct online access to information in the Miami-Dade Clerk's Office information systems. Other than making limited copies of this website's content, you may not reproduce, retransmit, redistribute, upload or post any part of this website, including the contents thereof, in any form or by any means, or store it in any information storage and retrieval system, without prior written permission from the Miami-Dade Clerk's Office.

If you are interested in obtaining permission to reproduce, retransmit or store any part of this website beyond that which you may use for personal use, as defined above, visit our Web API Services (https://www2.miami-dadeclerk.com/Developers). To review the complete Miami-Dade County Disclaimer, follow this link: http://www.miamidade.gov/info/disclaimer.asp (http://www.miamidade.gov/info/disclaimer.asp)

Email (https://miamidadecounty.co1.qualtrics.com/SE/?SID=SV_bDvccbiqJBvQ2LH)

| Login (/PremierServices/login.aspx?ReturnUrl=https://www2.miami-dadeclerk.com/ocs/Search.aspx)

Clerk's Home (http://www.miami-dadeclerk.com/home.asp)

| Privacy Statement (http://www.miamidade.gov/info/privacy_and_security.asp)

| Disclaimer (http://www.miamidade.gov/info/disclaimer.asp)

(http://www.miamidade.gov)

| Contact Us (http://www.miami-dadeclerk.com/contact.asp)

| About Us (http://www.miami-dadeclerk.com/about.asp)

2015 Clerk of the Courts. All Rights reserved.

Filing # 84230147 E-Filed 01/31/2019 03:09:30 PM

**FORM 1.997. CIVIL COVER SHEET**

The civil cover sheet and the information contained in it neither replace nor supplement the filing and service of pleadings or other documents as required by law. This form must be filed by the plaintiff or petitioner for the use of the Clerk of Court for the purpose of reporting judicial workload data pursuant to section 25.075, Florida Statutes. (See instructions for completion.)

**I.   CASE STYLE**

IN THE CIRCUIT COURT OF THE <u>ELEVENTH</u>   JUDICIAL CIRCUIT,
IN AND FOR <u>MIAMI-DADE</u>   COUNTY, FLORIDA

Case No.: _____
Judge: _____

<u>Oscar Roberto Celasco, GSSC SP, GSSC Holdings LTD, Centrica Invt. Capital, Inc., Mesoamerica Acre Farms, Inc., G.S.S. Capital Group Ltd., Westwood Holdings, Inc.</u>
Plaintiff
vs.
<u>Merrill Lynch, Pierce, Fenner & Smith Incorporated</u>
Defendant

**II.   TYPE OF CASE**

☐ Condominium
☐ Contracts and indebtedness
☐ Eminent domain
☐ Auto negligence
☐ Negligence – other
    ☐ Business governance
    ☐ Business torts
    ☐ Environmental/Toxic tort
    ☐ Third party indemnification
    ☐ Construction defect
    ☐ Mass tort
    ☐ Negligent security
    ☐ Nursing home negligence
    ☐ Premises liability – commercial
    ☐ Premises liability – residential
☐ Products liability
☐ Real Property/Mortgage foreclosure
    ☐ Commercial foreclosure $0 - $50,000
    ☐ Commercial foreclosure $50,001 - $249,999
    ☐ Commercial foreclosure $250,000 or more
    ☐ Homestead residential foreclosure $0 – 50,000
    ☐ Homestead residential foreclosure $50,001 - $249,999
    ☐ Homestead residential foreclosure $250,000 or more
    ☐ Non-homestead residential foreclosure $0 - $50,000

☐ Non-homestead residential foreclosure $50,001 - $249,999
☐ Non-homestead residential foreclosure $250,00 or more
☐ Other real property actions $0 - $50,000
☐ Other real property actions $50,001 - $249,999
☐ Other real property actions $250,000 or more

☐ Professional malpractice
    ☐ Malpractice – business
    ☐ Malpractice – medical
    ☐ Malpractice – other professional
☒ Other
    ☐ Antitrust/Trade Regulation
    ☒ Business Transaction
    ☐ Circuit Civil - Not Applicable
    ☐ Constitutional challenge-statute or ordinance
    ☐ Constitutional challenge-proposed amendment
    ☐ Corporate Trusts
    ☐ Discrimination-employment or other
    ☐ Insurance claims
    ☐ Intellectual property
    ☐ Libel/Slander
    ☐ Shareholder derivative action
    ☐ Securities litigation
    ☐ Trade secrets
    ☐ Trust litigation

**COMPLEX BUSINESS COURT**

This action is appropriate for assignment to Complex Business Court as delineated and mandated by the Administrative Order.  Yes ☐ No ☒

| | | |
|---|---|---|
| **III.** | **REMEDIES SOUGHT** (check all that apply): | |
| | ☐ | Monetary; |
| | ☒ | Non-monetary declaratory or injunctive relief; |
| | ☐ | Punitive |

**IV.**   **NUMBER OF CAUSES OF ACTION: (     )**
(Specify)

(1) Application and Motion to Vacate Arbitration Award

**V.**   **IS THIS CASE A CLASS ACTION LAWSUIT?**
☐ Yes
☒ No

**VI.**   **HAS NOTICE OF ANY KNOWN RELATED CASE BEEN FILED?**
☒ No
☐ Yes – If "yes" list all related cases by name, case number and court:

**VII.**   **IS JURY TRIAL DEMANDED IN COMPLAINT?**
☐ Yes
☒ No

---

I CERTIFY that the information I have provided in this cover sheet is accurate to the best of my knowledge and belief, and that I have read and will comply with the requirements of Florida Rule of Judicial Administration 2.425.

Signature s/ Sarah L. Rothenberg       FL Bar No.: 115804
        Attorney or party                                              (Bar number, if attorney)

        Sarah L. Rothenberg   01/31/2019
        (Type or print name)                                              Date

Filing # 84230147 E-Filed 01/31/2019 03:09:30 PM

IN THE CIRCUIT COURT OF THE ELEVENTH JUDICIAL CIRCUIT,
IN AND FOR MIAMI- DADE COUNTY, FLORIDA

CASE NO. _____

OSCAR ROBERTO CELASCO, individually,
and as settlor of GSSC SP; GSSC HOLDINGS
LTD.; CENTRICA INVT. CAPITAL, INC.;
MESOAMERICA ACRE FARMS, INC.; G.S.S.
CAPITAL GROUP LTD.; and WESTWOOD
HOLDINGS, INC.,

        Petitioners,

v.

MERRILL LYNCH, PIERCE, FENNER &
SMITH INCORPORATED,

        Respondent.

_____/

## APPLICATION AND MOTION TO VACATE ARBITRATION AWARD

Pursuant to the Federal Arbitration Act, 9 USC § 10 ("FAA") and Florida Statute § 682.01,

*et. seq.*, Oscar Roberto Celasco, GSSC SP, GSSC Holdings Ltd., Mesoamerica Acre Farms, Inc.,

Centrica Invt. Capital, Inc., G.S.S. Capital Group Ltd., and Westwood Holdings, Inc. (collectively

referred to herein as "Petitioners"), move to vacate an arbitration award entered and served on

January 8, 2019. See **Exhibit A.**

## PARTIES

1.    Petitioner Oscar Roberto Celasco is a Swiss Citizen who resides in Costa Rica.

2.    Petitioner GSSC SP is a Scottish Partnership.

3.    Petitioner GSSC Holdings Limited is a company organized under the laws of the

British Virgin Islands with its principal place of business in the British Virgin Islands.

1

4.      Petitioner Mesoamerica Acre Farms, Inc., is a Panamanian company with its principal place of business in El Salvador.

5.      Petitioner Centrica Investment Capital Inc., is a Panamanian company with its principal place of business in Panama.

6.      Petitioner Westwood Holding, Inc., is a Delaware company with its principal place of business in Delaware.

7.      Petitioner G.S.S. Capital Group Limited is a company organized under the laws of British Virgin Islands, with its principal place of business in the British Virgin Islands.

8.      Respondent Merrill Lynch, Pierce, Fenner & Smith Inc. ("Merrill Lynch"), is a Delaware corporation headquartered in New York, NY with a principal place of business in Miami, Florida at 355 Alhambra Circle, Coral Gables, Florida 33134. This was the only office location that Petitioners ever had contact with. Merrill Lynch is a member of the Financial Industry Regulatory Authority ("FINRA").

## JURISDICTION AND VENUE

9.      This case involves claims for damages well in excess of the jurisdictional minimum of this Court.

10.     This Court has jurisdiction over Respondent pursuant to § 682.19, Fla. Stat., and § 48.193, Fla. Stat., because Respondent operates, conducts, engages in, and carries on a business in Miami, Florida and the events giving rise to this action all occurred at Respondent's branch office location in Miami-Dade County, Florida.

11.     Venue is proper in this Court pursuant to § 682.19, Fla. Stat., because the Respondent has a place of business in Miami, Florida.

12.     FINRA issued the award on January 8, 2019, and accordingly this Application and Motion is timely filed pursuant to § 682.13(2) Fla. Stat.

## BACKGROUND

13.     Petitioners are former customers of Respondent Merrill Lynch.

14.     Between 2009 and 2016, Petitioners maintained significant assets with Respondent, at times exceeding fifteen million dollars ($15,000,000) in value.

15.     A dispute arose and Petitioners filed a Statement of Claim ("SOC") against Respondent through the FINRA arbitration forum on or about September 22, 2016.

16.     An Amended SOC was filed on or about May 1, 2018.

17.     The underlying arbitration was captioned *Oscar Roberto Celasco, GSSC SP, GSSC Holdings LTD, et al. vs. Merrill Lynch Pierce Fenner & Smith Inc.*, and was assigned FINRA Case No. 16-02805 (the "FINRA Arbitration").

18.     Petitioners sought damages in excess of Eight Million Dollars ($8,000,000.00), among other relief.

19.     Respondent denied all of Petitioners allegations in the SOC and Amended SOC and requested expungement of the arbitration matter from non-party John Anthony Flasco's Central Registration Depository ("CRD") records. During all material times, Mr. Flasco was Petitioners investment broker and investment advisor at Merrill Lynch.

20.     Petitioners and Respondent agreed "to submit the present matter in controversy to arbitration in accordance with the FINRA By-Laws, Rules, and Codes of Arbitration Procedure" pursuant to the terms of the FINRA Arbitration Submission Agreements signed by both Petitioners and Respondent. See **Exhibit B** and **Exhibit C**, respectively.

3

21.     Pursuant to the applicable FINRA Code of Arbitration Procedure for Customer Disputes (the "Customer Code"), Petitioners and Respondent were served with a list of arbitrators and disclosure reports to be used in selecting the three-member panel of arbitrators for the arbitration case, as evidenced by the November 18, 2016 correspondence from FINRA. See, **Exhibit D.**

22.     Pursuant to the terms of the November 18, 2016 correspondence and the Customer Code, the case was to proceed "according to the Optional All-Public Panel Rule." See, **Exhibit D.**

23.     Pursuant to the Customer Code, the arbitration panel was to be composed of individuals that definitively fell within the categories as defined by FINRA Rules to be either "public" or "non-public" arbitrators. See Rule 12100(r), 12100(y), 12400, and 12403 of the Customer Code.[1]

24.     The Customer Code requires that Petitioners and Respondent select, strike and rank ten potential arbitrators from three different arbitrator lists based on the arbitrators classification status: one list contained public arbitrators, the second list non-public arbitrators and the third list containing public chairpersons. See, **Exhibit D.**

25.     Pursuant to the selection process and the internal ranking and matching process conducted by FINRA, the three arbitrators appointed to hear this case were as follows: (1) A. Joel Klein, who was classified as a Public Arbitrator, (2) Gary Timothy Haight, who was classified as a Public Arbitrator, and (3) Laurent C. Vonderweidt, who was classified as a Non-Public

---

[1] Rule 12100(r) defines "Non-Public Arbitrator" as "a person who is otherwise qualified to serve as an arbitrator, and is disqualified from service as a public arbitrator under paragraph (y)." Paragraph (y) defines "Public Arbitrator" as "a person who is otherwise qualified to serve as an arbitrator, and is not disqualified from service as an arbitrator, as enumerated by any of the criteria below[.]".

Arbitrator. See **Exhibit E.** Copies of the Arbitrator Disclosure reports for each of the Arbitrators empaneled in the FINRA Arbitration are attached as **Exhibit E.**

26.     Mr. Klein served as the Chairperson of the Panel. See, **Exhibit E.**

27.     On or about October 12, 2017, Arbitrator Klein's classification changed from "Public" to "Non-Public." See **Exhibit F.**

28.     The final arbitration hearing took place at the FINRA offices in Los Angeles, California from November 7, 2018 through November 15, 2018.

29.     The panel, consisting of Mr. Klein (non-public arbitrator and Chairperson), Mr. Vonderweidt (non-public arbitrator), and Mr. Haight (public arbitrator), rendered their award on January 8, 2019, denying Petitioners claims in their entirety and recommending the expungement of all references to the arbitration from registration records maintained by the CRD for non-party John Anthony Flasco against Petitioners on all of Petitioners counts. See, **Exhibit A.**

## GROUNDS TO VACATE THE AWARD

30.     This Court has the authority to vacate the defective arbitration award rendered by the arbitration panel pursuant to 9 USC § 10(a)(4) and Fla. Stat. § 682.13.

31.     Section 10(a)(4) of the FAA provides for vacatur of the arbitration award upon the application of any party to the arbitration where "the arbitrators exceeded their powers, or so imperfectly executed them that a mutual, final, and definite award upon the subject matter submitted was not made."

32.     Petitioners and Respondent contractually agreed to arbitrate this dispute with FINRA according to the Code of Arbitration Procedure for Customer Disputes. See **Exhibit B** and **Exhibit C.** By doing so, the contractual agreement required that the classification of arbitrators empaneled and rendering the award be proper.

33.    Petitioners were entitled to have their claims heard and adjudicated by a three-person panel consisting of two public arbitrators and one non-public arbitrator. See, Rule 12403(a)(1) of the Customer Code. Petitioners were also entitled to have a public arbitrator presiding over the case as the Chairperson of the panel. See, Rule 12400(c)(1) of the Customer Code.

34.    By reclassifying Arbitrator Klein as a non-public arbitrator, the composition of the panel rendering the award became two non-public arbitrators and one public arbitrator, in violation of Rule 12403(a)(1) of the Customer Code and the parties agreement.

35.    By reclassifying Arbitrator Klein as a non-public arbitrator, Arbitrator Klein served as a non-public Chairperson presiding over the case, in violation of Rule 12400(c) of the Customer Code and the parties agreement.

36.    The failure of FINRA to disqualify and/or remove Arbitrator Klein as a non-public arbitrator and presiding Chairperson - pursuant to the Customer Code and the parties agreement - constitutes a breach of contract that cannot be cured. Vacatur of the defective award under Section 10(a)(4) of the Federal Arbitration Act is warranted.

37.    The Court should vacate the award pursuant to Section 10(a)(4) of the Federal Arbitration Act because the arbitration panel's composition was not in accordance with the Customer Code and as provided for in the parties agreement and therefore, the arbitrators "exceeded their powers" in rendering the award.

WHEREFORE, for the reasons set forth above, Petitioners respectfully request that the Court enter an order (a) vacating the award and remanding this matter to FINRA for a new arbitration on Petitioners claims before a different and impartial panel of arbitrators, and (b) granting such other relief as the Court deems just and proper.

Dated:  January 31, 2019

<div style="margin-left: 40%;">

Respectfully submitted,

JONES & ADAMS, P.A.

By:   /s/ Matthew L. Jones
      Matthew L. Jones, Esq.
      Fla. Bar No.  909335
      999 Ponce de Leon Boulevard
      Suite 925
      Coral Gables, Florida 33134
      Telephone: (305) 270-8858
      Facsimile: (305) 270-6778
      Email: matthew@jones-adams.com
      Attorneys for Petitioners

</div>

# Exhibit A

**Award**
**FINRA Office of Dispute Resolution**

In the Matter of the Arbitration Between:

Claimants
Oscar Roberto Celasco, individually and as settlor
of the GSSC SP, GSSC Holdings LTD.,
Mesoamerica Acre Farms, Inc., Centrica Invt
Capital Inc., G.S.S. Capital Group Limited and
Westwood Holding Inc.

Case Number: 16-02805

vs.

Respondent
Merrill Lynch, Pierce, Fenner & Smith Incorporated

Hearing Site: Los Angeles, California

Nature of the Dispute: Customers vs. Member

This case was decided by a majority-public panel.

## REPRESENTATION OF PARTIES

For Claimants Oscar Roberto Celasco ("Celasco"), individually and as settlor of the
GSSC SP, GSSC Holdings LTD, Mesoamerica Acre Farms, Inc., Centrica Invt Capital
Inc., G.S.S. Capital Group Limited and Westwood Holding Inc., hereinafter collectively
referred to as "Claimants": Matthew L. Jones, Esq., Jones & Adams, P.A., Coral Gables,
Florida.

For Respondent Merrill Lynch, Pierce, Fenner & Smith Incorporated: Timothy P. Burke,
Esq., Morgan Lewis & Bockius, LLP, Boston, Massachusetts.

## CASE INFORMATION

Statement of Claim filed on or about: September 22, 2016.
Amended Statement of Claim filed on or about: May 1, 2018.
Claimants signed the Submission Agreement: September 22, 2016.

Statement of Answer filed by Respondent on or about: December 15, 2016.
Statement of Answer to the Amended Statement of Claim filed by Respondent on or
about: May 21, 2018.
Respondent signed the Submission Agreement: December 19, 2016.

## CASE SUMMARY

FINRA Office of Dispute Resolution
Arbitration No. 16-02805
Award Page 2 of 7

Claimants asserted the following causes of action: failure to treat Claimants in a just and equitable manner; breach of fiduciary duty; conversion; breach of contract; equitable accounting; and negligence, gross negligence and negligent supervision. In Claimants' Amended Statement of Claim, they added the following causes of action: violation of FINRA's rules and regulations; common law fraud; and violations of sections 206(1), 206(2) and 206(4) of the Investment Advisers Act of 1940.

The causes of action relate to Claimants' allegations that Respondent effectuated transactions, opened accounts and established, as well as increased, credit lines for some Claimants without consulting them. Claimants also alleged that Respondent failed to properly monitor non-party John Anthony Flasco's ("Flasco"), Respondent's primary investment advisor for Claimants, personal email account that Claimants allege non-party Flasco used to communicate with them.

Unless specifically admitted in the Statements of Answer, Respondent denied the allegations made in the Statement of Claim and Amended Statement of Claim and asserted various additional defenses.

## RELIEF REQUESTED

In the Statement of Claim, Claimants requested:
1. Unspecified damages based on fairness and equity;
2. Compensatory damages estimated to be in excess of $8,000,000.00;
3. Prejudgment interest at the statutory rate;
4. Punitive damages; and
5. Such other and additional relief as the Panel may deem just and proper.

In the Amended Statement of Claim, Claimants requested:
1. The same relief requests as 1-5 above;
2. Disgorgement of ill-gotten gains;
3. All of Claimants' consequential, compensatory and special damages; and
4. An equitable accounting.

In the Statement of Answer, Respondent requested the Panel deny the claims in the Statement of Claim in their entirety, and expunge this matter from non-party Flasco's Central Registration Depository ("CRD") records.

In the Statement of Answer to the Amended Statement of Claim, Respondent requested the Panel deny the claims in the Amended Statement of Claim in their entirety, require Claimants to pay all fees and expenses associated with the hearing and expunge this matter from non-party Flasco's CRD records.

## OTHER ISSUES CONSIDERED AND DECIDED

The Arbitrators acknowledge that they have each read the pleadings and other materials filed by the parties.

At the time Arbitrator A. Joel Klein was appointed to the case, he was classified as a public arbitrator. By letter dated October 12, 2017, FINRA Office of Dispute Resolution

informed the parties that Mr. Klein's classification changed to "non-public" due to the 2017 amendment to the "non-public" arbitrator definition.

On March 12, 2018, Claimants filed a Motion to Amend Statement of Claim. On March 22, Respondent submitted an opposition to Claimants' motion. On March 27, Claimants submitted a reply in further support of their motion. On May 1, the Panel and parties held a pre-hearing conference so the parties could present oral argument on Claimants' motion. By Order dated that same day, the Panel granted Claimants' Motion to Amend Statement of Claim.

On November 3, 2018, Claimants filed a motion to exclude two of Respondent's witnesses from testifying during the evidentiary hearing. On November 5, Respondent filed an opposition to Claimants' motion. On November 7, prior to the start of the evidentiary hearing, Claimants reserved their right to challenge Respondent's witnesses during the hearing. Ultimately, Claimants did not challenge any of Respondent's witnesses during the hearing.

The Panel conducted a recorded in-person hearing on non-party Flasco's request for expungement during the evidentiary hearing. Claimants opposed non-party Flasco's expungement request.

The Panel reviewed non-party Flasco's BrokerCheck® Report.

In recommending expungement, the Panel relied upon the following documentary or other evidence: non-party Flasco's BrokerCheck® Report; and the exhibits and witness testimony presented during the evidentiary hearing.

The parties have agreed that the Award in this matter may be executed in counterpart copies or that a handwritten, signed Award may be entered.

## AWARD

After considering the pleadings, the testimony and evidence presented at the hearing, and the post-hearing submissions, the Panel has decided in full and final resolution of the issues submitted for determination as follows:

1. Claimants' claims are denied in their entirety.

2. The Panel recommends the expungement of all references to the above-captioned arbitration from registration records maintained by the CRD, for non-party John Anthony Flasco (CRD# 1936863), with the understanding that, pursuant to Notice to Members 04-16, non-party John Anthony Flasco must obtain confirmation from a court of competent jurisdiction before the CRD will execute the expungement directive.

   Unless specifically waived in writing by FINRA, parties seeking judicial confirmation of an arbitration award containing expungement relief must name FINRA as an additional party and serve FINRA with all appropriate documents.

Pursuant to Rule 12805 of the Code of Arbitration Procedure ("Code"), the Panel has made the following Rule 2080 affirmative finding of fact:

The claim, allegation, or information is factually impossible or clearly erroneous.

The Panel has made the above Rule 2080 finding based on the following reasons:

The witness testimony and exhibits presented during the evidentiary hearing convinced the Panel that non-party Flasco and Respondent acted in accordance with Claimants' orders at all times. The Panel found that Claimants' claims were unfounded and not supported by the evidence. Non-party Flasco's use of his personal email account to communicate with Claimants was inappropriate and a violation of rules. The Panel found that this action, though improper, was due to extenuating circumstances and did not in any way cause harm to Claimants' investment accounts.

3. Any and all claims for relief not specifically addressed herein, including Claimants' request for punitive damages, are denied.

## FEES

Pursuant to the Code, the following fees are assessed:

**Filing Fees**
FINRA Office of Dispute Resolution assessed a filing fee* for each claim:

| | |
|---|---|
| Initial Claim Filing Fee | =$ 2,250.00 |

*The filing fee is made up of a non-refundable and a refundable portion.*

**Member Fees**
Member fees are assessed to each member firm that is a party in these proceedings or to the member firm(s) that employed the associated person(s) at the time of the event(s) giving rise to the dispute. Accordingly, as a party, Respondent is assessed the following:

| | |
|---|---|
| Member Surcharge | =$ 3,600.00 |
| Member Process Fee | =$ 6,800.00 |

**Postponement Fees**
Postponements granted during these proceedings for which fees were assessed or waived:

| | |
|---|---|
| March 5 – 9, 12 – 16, 2018, postponement by Claimants | =$ 1,500.00 |
| Total Postponement Fees | =$ 1,500.00 |

The Panel has assessed $1,500.00 of the postponement fees jointly and severally to Claimants.

FINRA Office of Dispute Resolution
Arbitration No. 16-02805
Award Page 5 of 7

**Discovery-Related Motion Fee**
Fees apply for each decision rendered on a discovery-related motion.

One (1) decision on a discovery-related motion on the papers
with one (1) arbitrator @ $200.00/decision                              =$  200.00

Respondent submitted one (1) discovery-related motion

Total Discovery-Related Motion Fees                                      =$  200.00

The Panel has assessed $100.00 of the discovery-related motion fees jointly and
severally to Claimants.
The Panel has assessed $100.00 of the discovery-related motion fees to Respondent.

**Contested Motion for Issuance of Subpoena Fee**
Fees apply for each decision on a contested motion for the issuance of a subpoena.

One (1) decision on a contested motion for the issuance of a subpoena
with one arbitrator @ $250.00                                            =$  250.00

Total Contested Motion for Issuance of Subpoena Fee                      =$  250.00

The Panel has assessed $125.00 of the contested motion for issuance of subpoenas
fees jointly and severally to Claimants.
The Panel has assessed $125.00 of the contested motion for issuance of subpoenas
fees to Respondent.

**Hearing Session Fees and Assessments**
The Panel has assessed hearing session fees for each session conducted. A session is
any meeting between the parties and the arbitrator(s), including a pre-hearing
conference with the arbitrator(s), that lasts four (4) hours or less. Fees associated with
these proceedings are:

Three (3) pre-hearing sessions with a single arbitrator @ $450.00/session =$ 1,350.00
Pre-hearing conferences:    March 21, 2018         1 session
                            June 27, 2018          1 session
                            August 17, 2018        1 session

Two (2) pre-hearing sessions with the Panel @ $1,500.00/session          =$ 3,000.00
Pre-hearing conferences:    February 6, 2017       1 session
                            May 1, 2018            1 session

Thirteen (13) hearing sessions @ $1,500.00/session                       =$19,500.00
Hearing Dates:              November 7, 2018       2 sessions
                            November 8, 2018       2 sessions
                            November 9, 2018       2 sessions
                            November 12, 2018      2 sessions
                            November 13, 2018      2 sessions
                            November 14, 2018      2 sessions

FINRA Office of Dispute Resolution
Arbitration No.  16-02805
<u>Award Page 6 of 7</u>

November 15, 2018        1 session

---

Total Hearing Session Fees                                              =$23,850.00

The Panel has assessed $22,425.00 of the hearing session fees jointly and severally to
Claimants.
The Panel has assessed $1,425.00 of the hearing session fees to Respondent.

All balances are payable to FINRA Office of Dispute Resolution and are due upon
receipt.

FINRA Office of Dispute Resolution
Arbitration No.  16-02805
<u>Award Page 7 of 7</u>

## ARBITRATION PANEL

A. Joel Klein                               -          Non-Public Arbitrator, Presiding
                                                       Chairperson
Gary Timothy Haight                         -          Public Arbitrator
Laurent C. Vonderweidt                      -          Non-Public Arbitrator

I, the undersigned Arbitrator, do hereby affirm that I am the individual described herein
and who executed this instrument which is my award.

### Concurring Arbitrators' Signatures

_____          1/5/19
A. Joel Klein                            _____
Non-Public Arbitrator, Presiding Chairperson    Signature Date


_____          _____
Gary Timothy Haight                      Signature Date
Public Arbitrator


_____          _____
Laurent C. Vonderweidt                   Signature Date
Non-Public Arbitrator




   January 8, 2019
_____
Date of Service (For FINRA Office of Dispute Resolution office use only)

FINRA Office of Dispute Resolution
Arbitration No. 16-02805
Award Page 7 of 7

## ARBITRATION PANEL

A. Joel Klein                    -        Non-Public Arbitrator, Presiding
                                          Chairperson
Gary Timothy Haight             -        Public Arbitrator
Laurent C. Vonderweidt          -        Non-Public Arbitrator

I, the undersigned Arbitrator, do hereby affirm that I am the individual described herein and who executed this instrument which is my award.

**Concurring Arbitrators' Signatures**

_____                    _____
A. Joel Klein                                   Signature Date
Non-Public Arbitrator, Presiding Chairperson

_____                    _____
Gary Timothy Haight                             Signature Date
Public Arbitrator                                    1/4/19

_____                    _____
Laurent C. Vonderweidt                          Signature Date
Non-Public Arbitrator

_____
January 8, 2019
Date of Service (For FINRA Office of Dispute Resolution office use only)

FINRA Office of Dispute Resolution
Arbitration No. 16-02805
Award Page 7 of 7

## ARBITRATION PANEL

| | | |
|---|---|---|
| A. Joel Klein | - | Non-Public Arbitrator, Presiding Chairperson |
| Gary Timothy Haight | - | Public Arbitrator |
| Laurent C. Vonderweidt | - | Non-Public Arbitrator |

I, the undersigned Arbitrator, do hereby affirm that I am the individual described herein and who executed this instrument which is my award.

**Concurring Arbitrators' Signatures**

A. Joel Klein                                                          Signature Date
Non-Public Arbitrator, Presiding Chairperson

Gary Timothy Haight                                           Signature Date
Public Arbitrator

                                                                          01 / 06 / 2019
Laurent C. Vonderweidt                                      Signature Date
Non-Public Arbitrator

January 8, 2019
Date of Service (For FINRA Office of Dispute Resolution office use only)

# Exhibit B

16-02805 (LA)

## FINRA Arbitration Submission Agreement

**In the Matter of the Arbitration Between**

**Names of Claimants**
Mr. Oscar Roberto Celasco
GSSC SP
GSSC Holdings LTD
Mesoamerica Acre Farms, Inc.
Centrica Invt Capital Inc.
G.S.S. Capitcal Group Limited
Westwood Holding Inc.

and

**Names of Respondents**
MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED

The undersigned parties ("parties") understand that an electronic signature below means that the party certifies that the information entered on the form is true and accurate, and that the party agrees to the terms of the following Submission Agreement.

The parties hereby submit the present matter in controversy, as set forth in the attached statement of claim, answers, and all related cross claims, counterclaims and/or third-party claims which may be asserted, to arbitration in accordance with the FINRA By-Laws, Rules, and Code of Arbitration Procedure.

The parties hereby state that they or their representative(s) have read the procedures and rules of FINRA relating to arbitration, and the parties agree to be bound by these procedures and rules. The parties further agree and understand that the arbitration will be conducted in accordance with the FINRA Code of Arbitration Procedure.

The parties agree that in the event a hearing is necessary, such hearing shall be held at a time and place as may be designated by the Director of Arbitration or the arbitrator(s).

The parties agree to abide by and perform any award(s) rendered. The parties further agree that a judgment and any interest due thereon, may be entered upon such award(s) and, for these purposes, the parties hereby voluntarily consent to submit to the jurisdiction of any court of competent jurisdiction which may properly enter such judgment.

### *Electronic Signatures*

By entering your electronic signature below, you are one of the following: (1) the claimant; or (2) a person with legal authority to bind the claimant; or (3) a person with firsthand knowledge of the facts and actual or implied authority to act on behalf of the claimant; or (4) an attorney who has actual or implied written or verbal power of attorney from the claimant to sign on the claimant's behalf and thus, bind the claimant to the terms of the Submission Agreement as if the claimant signed the form personally.

| Claimant | Signature | Capacity | Date |
|---|---|---|---|
| Mr. Oscar Roberto  Celasco | /s brian levin / | legal counsel | 09/22/2016 |
| GSSC SP | /s brian levin | legal counsel | 09/22/2016 |
| GSSC Holdings LTD | /s brian levin / | legal counsel | 09/22/2016 |
| Mesoamerica Acre Farms, Inc. | /s brian levin / | legal counsel | 09/22/2016 |
| Centrica Invt Capital Inc. | /s brian levin / | legal counsel | 09/22/2016 |
| G.S.S. Capitcal Group Limited | /s brian levin / | legal counsel | 09/22/2016 |
| Westwood Holding Inc. | /s Brian Levin / | Legal counsel | 09/22/2016 |

# Exhibit C

**FINRA ARBITRATION Submission Agreement**

In the Matter of the Arbitration Between

Name(s) of Claimant(s)

Oscar Roberto Celasco
Centrica Invt Capital Inc.
G.S.S. Capital Group Limited
GSSC Holdings LTD
GSSC SP
Mesoamerica Acre Farms, Inc.
Westwood Holding Inc.

16-02805

Name(s) of Respondent(s)

Merrill Lynch Pierce Fenner & Smith Inc.

1. The undersigned parties ("parties") hereby submit the present matter in controversy, as set forth in the attached statement of claim, answers, and all related cross claims, counterclaims and/or third-party claims which may be asserted, to arbitration in accordance with the FINRA By-Laws, Rules, and Code of Arbitration Procedure.

2. The parties hereby state that they or their representative(s) have read the procedures and rules of FINRA relating to arbitration, and the parties agree to be bound by these procedures and rules.

3. The parties agree that in the event a hearing is necessary, such hearing shall be held at a time and place as may be designated by the Director of FINRA Office of Dispute Resolution or the arbitrator(s). The parties further agree and understand that the arbitration will be conducted in accordance with the FINRA Code of Arbitration Procedure.

4. The parties agree to abide by and perform any award(s) rendered pursuant to this Submission Agreement. The parties further agree that a judgment and any interest due thereon, may be entered upon such award(s) and, for these purposes, the parties hereby voluntarily consent to submit to the jurisdiction of any court of competent jurisdiction which may properly enter such judgment.

5. The parties hereto have signed and acknowledged the foregoing Submission Agreement.

_____, Alexander Saroloph, Assoc GC   12/19/1
Merrill Lynch Pierce Fenner & Smith Inc.                                                    Date
State Capacity if other than Individual (e.g., executor, trustee, corporate officer)


LC43A: SUBMISSION AGREEMENT
idr: 06/13/2016

RECIPIENTS:
Timothy P. Burke, Esq., Merrill Lynch Pierce Fenner & Smith Inc.
Morgan Lewis & Bockius, LLP, One Federal Street, Boston, MA 02110-1726

# Exhibit D



**FINRA**

Financial Industry Regulatory Authority

**TO:** Timothy P. Burke, Esq.
Brian Levin, Esq.

**From:** Michele D. Collins
Case Administrator

**Subject:** FINRA Office of Dispute Resolution Arbitration Number 16-02805
Oscar Roberto Celasco, GSSC SP, GSSC Holdings LTD, et al. vs. Merrill Lynch
Pierce Fenner & Smith Inc.

**Date:** November 18, 2016

In accordance with FINRA Rules, your case is ready for the appointment of arbitrators.

The parties will select arbitrators to decide this dispute by striking and ranking proposed arbitrators on the enclosed lists. FINRA created these computer-generated random lists using its Neutral List Selection System (NLSS). We enclose for your review an Arbitrator Ranking Form and a Disclosure Report for each arbitrator on the list. The Disclosure Reports provide important arbitrator background information, including a list of the arbitrator's prior NASD and FINRA awards.

<u>Ranking List Due Date</u>

This office must receive your ranking lists by December 8, 2016. You are not required to send a copy of your ranking lists to the opposing parties, but remain free to do so. **If we have not received your lists on or before the return date, you will be deemed to have accepted all arbitrators on the lists.**

<u>Ranking Arbitrators on DR Portal Cases</u>

If you are using the FINRA DR Portal to rank arbitrators, shortly after your ranking sheet is received, a copy of your submitted rankings can be found in the Documents tab.

> **Note: You should go to the Documents tab and verify that you received a copy of your submitted ranking sheet. If you do not find it, contact the Dispute Resolution staff member assigned to your case, or send an email to claimhelp@finra.org to verify that FINRA has received your rankings.**

Investor protection. Market integrity.     Dispute Resolution     300 South Grand Avenue     t 213 613 2680
West Regional Office     Suite 1700     f 301 527 4766
Los Angeles, CA     www.finra.org
90071-3135

> **FINRA rules provide all parties the option of having an all-public panel decide their case. As explained below, any party can chose to have this matter decided by an all-public arbitration panel by striking all of the arbitrators on the non-public list.**

### FINRA Arbitrators

FINRA relies on a roster of neutral, qualified arbitrators to help maintain its fair, impartial, and efficient system of resolving disputes. Since arbitrators hear and decide disputes in our forum, we carefully recruit and screen arbitrator candidates for admission to our roster. Our arbitrators are carefully selected from a broad cross-section of people, diverse in culture, profession, and background. Our roster consists of arbitrators from various backgrounds, including educators, accountants, medical professionals and others, as well as lawyers and securities professionals. Arbitrators appointed to FINRA cases sign an Oath affirming that they will decide the arbitration fairly and render a just award. Further, by signing the Oath, arbitrators also affirm their commitment to comply with the ABA/AAA Code of Ethics for Arbitrators in Commercial Disputes that requires among other things that arbitrators act in a neutral, independent, and impartial manner.

### Arbitration Awards Online

You can download publicly available arbitration awards from FINRA's Arbitration Awards Online database at www.finra.org, then click "Arbitration and Mediation", and then click "Arbitration Awards Online." The database provides users with instantaneous access to awards and the ability to search for awards by using multiple criteria, such as case number, keywords within awards, arbitrator names, date ranges set by the user, and any combination of these features. In addition, users can access the awards of all arbitration programs absorbed over the years by FINRA and NASD (which include the American Stock Exchange, Philadelphia Stock Exchange, Municipal Securities Rulemaking Board, and New York Stock Exchange). These awards do not appear on the Arbitrator Disclosure Reports.

Since March 2010, FINRA has included court orders vacating arbitration awards along with their respective awards in the Arbitration Awards Online database. In February 2012, FINRA started posting *all* court orders relating to arbitration awards (including court orders that deny a motion to vacate). FINRA posts court orders relating to arbitration awards only when FINRA receives copies of the orders. For this reason, FINRA encourages parties to research independently whether a court has vacated, confirmed, or modified a prospective arbitrator's past awards. Parties are further cautioned that FINRA's Arbitration Awards Online database might not reflect whether a party has appealed an order or the outcome of any such appeal.

### FINRA BrokerCheck

Parties may find additional information about non-public arbitrators by searching FINRA BrokerCheck. BrokerCheck is a free tool to help investors research the professional backgrounds of current and former FINRA-registered brokerage firms and brokers. You can find BrokerCheck at www.finra.org/BrokerCheck. To search for a broker, enter the individual's first and last name or the individual's CRD number. Please note that many non-public arbitrators have their CRD numbers at the top left section of their Arbitrator Disclosure Reports.

Arbitrator Ranking Process

Your case is proceeding according to the Optional All-Public Panel Rule. This means that the parties will receive the following three lists of arbitrators: one list with 10 chair-qualified public arbitrators, one list with 10 public arbitrators, and one list with 10 non-public arbitrators. In accordance with this rule, each separately represented party may strike **up to four of the ten arbitrators on the chair-qualified public list and public list** for any reason by crossing through the names of the arbitrators. At least six names must remain on each list. After exercising their strikes, the parties should rank the remaining arbitrators in order of preference with a "1" indicating the party's first choice, a "2" indicating the party's second choice, and so on. Each list of arbitrators must be ranked separately. FINRA will consolidate the parties' lists to appoint the panelists based on the parties' rankings. If the number of arbitrators available to serve from the combined lists is not sufficient to fill either the public chairperson or public arbitrator appointments, FINRA will appoint one or more arbitrators of the required classification to fill these appointments from names generated randomly by NLSS.

Each separately represented party may strike **up to all ten arbitrators on the non-public list** for any reason by crossing through the names of the arbitrators. If the parties timely strike all of the non-public arbitrators, or if all ranked non-public arbitrators are not available to serve, FINRA will select the next highest-ranked available public arbitrator to complete the panel. In the event no ranked arbitrators remain on the public arbitrator list, or if all remaining arbitrators on the public list are not available to serve for any reason, FINRA will select the next highest-ranked arbitrator appearing on the chair-qualified list to complete the panel. In the event no ranked arbitrators remain on the chair-qualified list, or when all remaining arbitrators on the chair-qualified list are not available to serve for any reason, FINRA will randomly appoint a public arbitrator by using NLSS. FINRA will not appoint a non-public arbitrator to the panel who has not been selected by the parties.

**Please note that a party's failure to comply with the required timeframe for returning lists to FINRA may result in the appointment of a panel consisting of two public arbitrators and one non-public arbitrator.**

Challenges for Cause

In addition to allowing parties to strike proposed arbitrators on the ranking lists prior to appointment, FINRA rules also provide parties with the right to challenge arbitrators for cause. Before the commencement of any hearing or pre-hearing conference, FINRA rules provide that FINRA will grant a party's request to remove an arbitrator if it is reasonable to infer that the arbitrator is biased, lacks impartiality, or has a direct or indirect interest in the outcome of the arbitration. The interest or bias must be definite and capable of reasonable demonstration, rather than remote or speculative. FINRA rules also provide that FINRA will resolve close questions regarding challenges to an arbitrator made by a customer in favor of the customer. After the commencement of the hearing, FINRA will remove an arbitrator only if the arbitrator fails to disclose required information not previously known by the parties. Parties have 10 days from the receipt of a challenge for cause, a request to the director to remove an arbitrator after the first hearing session, or an arbitrator recusal request to respond to the request, unless the moving party agrees to an extension of time or the Director grants an extension of time. Parties have 5 days from the receipt of the response to the request to reply to the response unless the responding party agrees to an extension of time, or the Director grants an extension of time.

Parties are advised that they may not inform the panel of an opposing party's causal challenge. FINRA staff decides causal challenges under Rules 12407(a) and 13410(a) and the Director of Dispute Resolution decides requests to remove an arbitrator after the hearings have started under Rules 12407(b) and 13410(b).

<u>Requests for Additional Information</u>

If a party requests additional information about an arbitrator, FINRA will request the additional information from the arbitrator, and will send any response to all of the parties at the same time. When a party requests additional product-related information about an arbitrator within ten days from the date this office sent the ranking form to the parties, all parties will have 20 days from the date FINRA receives the party's request to return the ranking form.  However, FINRA <u>will not</u> toll the time for parties to return the ranking form when a party requests any other additional information about an arbitrator.

<u>Motions to Dismiss</u>

Rule 12504 of the Customer Code and Rule 13504 of the Industry Code limit significantly the filing of motions to dismiss in the arbitration forum and impose strict sanctions against parties who engage in abusive motion practices.  These rules specify the following three limited grounds on which a motion to dismiss may be granted before a claimant finishes presenting his/her case: 1) the non-moving party signed a settlement and release; 2) the moving party was not associated with the account, security, or conduct at issue; or 3) the claim does not meet the criteria of the eligibility rule (contained in Customer Code Rule 12206 and Industry Code Rule 13206).

Rules 12504/13504 and Rules 12206/13206 do not apply to dispositive motions made in simplified arbitration cases with no hearing. The Arbitrator will review all defenses on the papers, without a hearing.

Unless the parties agree or the panel determines otherwise, moving parties must serve motions under Rule 12504 of the Customer Code and Rule 13504 of the Industry Code at least 60 days before a scheduled hearing, and non-moving parties have 45 days to respond to the motion. Moving parties have five days from receipt of the response to submit a reply.  In the case of an eligibility motion under Customer Code Rule 12206 and Industry Code Rule 13206, moving parties must file the motion to dismiss at least 90 days before a hearing, and the non-moving parties will have 30 days to respond.  Moving parties have five days from receipt of the response to submit a reply.

If a moving party decides not to submit a reply, that party should send written notification to the FINRA staff member assigned to the case as soon as possible in order to expedite a decision on the motion.

Absent party stipulation, staff will not wait for the non-moving party to submit a sur-reply to the reply prior to forwarding the motion, response, and reply to the panel. Should the non-moving party submit a sur-reply, staff will forward it to the panel immediately upon its receipt.  All responses to written motions must be served directly on each other party, at the same time and in the same manner.  Responses to written motions must also be filed with the FINRA staff member assigned to your case, with additional copies for each arbitrator, at the same time and in the same manner in which they are served on the parties.

If you have any questions, please do not hesitate to contact me at 213-229-2345 or by email at Michele.Collins@finra.org.

MIC:bga:LC08B
idr: 06/13/2016

RECIPIENTS:
Timothy P. Burke, Esq., Morgan Lewis & Bockius, LLP, One Federal Street, Boston, MA 02110-1726
On Behalf Of: Merrill Lynch Pierce Fenner & Smith Inc.

Brian Levin, Esq., Dimond Kaplan & Rothstein, P.A., 2665 South Bayshore Drive, PH-2B, Miami, FL 33133
On Behalf Of: Centrica Invt Capital Inc.; G.S.S. Capital Group Limited; GSSC Holdings LTD; GSSC SP; Mesoamerica Acre Farms, Inc.; Westwood Holding Inc.; Oscar Roberto Celasco

# Arbitrator List
# Table Of Contents

*Click on any item listed in the Table of Contents to go directly to that page of this document.*

Arbitrator Ranking Form..................................................................................................................2

A15219 – A. Klein...........................................................................................................................3

A15521 – Joseph Winter................................................................................................................7

A11651 – Anthony DeToro............................................................................................................11

A33557 – Kendall Reed................................................................................................................14

A16480 – Arthur Berggren............................................................................................................21

A08342 – Robert Sussin...............................................................................................................24

A00436 – Steven Gourley.............................................................................................................29

A14920 – Robert Lombardi...........................................................................................................32

A30289 – Mary O'Neil..................................................................................................................35

A16830 – Susan Gans-Smith.......................................................................................................40

A32711 – Norman Garland...........................................................................................................44

A59393 – Robert Michlin..............................................................................................................47

A58252 – Cynthia Saffir...............................................................................................................49

A60326 – Owen Thomsen............................................................................................................52

A12921 – Gary Haight..................................................................................................................56

A16850 – Alan Rosen...................................................................................................................59

A60162 – Loyd Wright..................................................................................................................62

A13275 – Erik Siering...................................................................................................................65

A60856 – Stephen Mack..............................................................................................................68

A61194 – Earl Jordan...................................................................................................................70

A11182 – Michael Burnett............................................................................................................72

A33937 – William Turner..............................................................................................................77

A60872 – Jasmine Franklin..........................................................................................................80

A60744 – Rodrego Byerly.............................................................................................................82

A59198 – Eugene Erbstoesser.....................................................................................................85

A58619 – Robin Mathes...............................................................................................................88

A58154 – Erich Schiefelbine........................................................................................................90

A15202 – Laurent Vonderweidt....................................................................................................93

A61074 – Kathleen Ryan..............................................................................................................96

A17287 – Robert MacDonald.......................................................................................................99

©2016 FINRA. All rights reserved.                    FINRA Dispute Resolution

# ARBITRATOR RANKING FORM

**DR PORTAL USERS: You must enter your rankings into the FINRA DR Portal by the specified deadline. (Only submit this physical Ranking Form in situations where ranking cannot be completed through the DR Portal.)**

**NON-DR PORTAL USERS: Please complete this form and ensure it is RECEIVED in the appropriate FINRA office by the specified deadline.**

**Case ID:** 16-02805   **Case Name:** Oscar Roberto Celasco, GSSC SP, GSSC Holdings LTD, et al. vs. Merrill Lynch Pierce  **List ID:** 100720
Fenner & Smith Inc.

| Public Chairpersons (maximum of 4 strikes permitted) | Arbitrator ID | Arbitrator Name | Party Ranking/Struck |
|---|---|---|---|
| | A15219 | A. Klein | |
| | A15521 | Joseph Winter | |
| | A11651 | Anthony DeToro | |
| | A33557 | Kendall Reed | |
| | A16480 | Arthur Berggren | |
| | A08342 | Robert Sussin | |
| | A00436 | Steven Gourley | |
| | A14920 | Robert Lombardi | |
| | A30289 | Mary O'Neil | |
| | A16830 | Susan Gans-Smith | |

| Public Arbitrators (maximum of 4 strikes permitted) | Arbitrator ID | Arbitrator Name | Party Ranking/Struck |
|---|---|---|---|
| | A32711 | Norman Garland | |
| | A59393 | Robert Michlin | |
| | A58252 | Cynthia Saffir | |
| | A60326 | Owen Thomsen | |
| | A12921 | Gary Haight | |
| | A16850 | Alan Rosen | |
| | A60162 | Loyd Wright | |
| | A13275 | Erik Siering | |
| | A60856 | Stephen Mack | |
| | A61194 | Earl Jordan | |

| Non-Public Arbitrators (maximum of 10 strikes permitted) | Arbitrator ID | Arbitrator Name | Party Ranking/Struck |
|---|---|---|---|
| | A11182 | Michael Burnett | |
| | A33937 | William Turner | |
| | A60872 | Jasmine Franklin | |
| | A60744 | Rodrego Byerly | |
| | A59198 | Eugene Erbstoesser | |
| | A58619 | Robin Mathes | |
| | A58164 | Erich Schlefelbine | |
| | A15202 | Laurent Vonderweidt | |
| | A61074 | Kathleen Ryan | |
| | A17287 | Robert MacDonald | |

Limited strikes are permitted for each group of Arbitrators. Please refer to the Code of Arbitration Procedure or the cover letter that accompanied the Arbitrator Ranking Sheet for specific instructions.

Claimant/Respondent: _____   Submitted By: _____

on behalf of: _____   Signed _____

©2016 FINRA. All rights reserved.   FINRA Dispute Resolution                    Arbitrator ID:    A15219

# Arbitrator Disclosure Report

Report reflects information provided by the arbitrator through 11/16/2016

## ARBITRATOR

| | | |
|---|---|---|
| **Name:** | Mr. A. Joel Klein, J.D. | **Skills In Controversy:** |
| **Arbitrator ID:** | A15219 | There are no Skills In Controversy information. |
| **CRD #:** | | |
| **City/State/Country:** | Rancho Mirage / CA / United States | |
| **Classification:** | Public | **Skills In Securities:** |
| **FINRA Mediator:** | | There are no Skills In Security Information. |
| **Chair Status:** | Qualified | |
| **DR Portal Registered:** | Yes | |

## EMPLOYMENT

| Start Date | End Date | Firm | Position |
|---|---|---|---|
| 01/1984 | 01/1991 | National Psych Centers, Inc. | Chairman of Board/CEO |
| 01/1981 | Present | Sunrise Consulting Services, Inc. | President/Director |
| 01/1980 | 01/1981 | Unemployed | N/A |
| 01/1972 | 01/1980 | Comprehensive Care Corp. | Director/Executive VP |
| 01/1969 | 01/1972 | SDS Management Services | Partner |
| 01/1961 | 01/1969 | Illinois Bell Telephone | Various Positions |

## EDUCATION

| Start Date | End Date | School | Degree |
|---|---|---|---|
| 01/1963 | 01/1967 | Loyola University | JD |
| 10/1962 | 03/1963 | University of Chicago | N/A |
| 01/1958 | 01/1962 | Illinois Institute of Technology | BSIE |

## TRAINING

| Completed | Description | Details | Firm/School | Hours | Location |
|---|---|---|---|---|---|
| 05/2009 | Mediation Training | Employment Law | Southern CA. Mediation Association | 6 | Marina Del Rey, CA |
| 01/2009 | Expungement - 2008 Refresher | | FINRA | 1 | online |
| 11/2008 | Mediation Training | Advanced Mediation | Southern CA. Mediation Association | 6 | |
| 08/2008 | New Chairperson Training [FINRA] | | FINRA | 9 | online |
| 06/2008 | Revised Code of Arbitration | | FINRA | 2 | online |
| 05/2008 | Mediation Training | Employment Law | Southern CA. Mediation Association | 6 | Marina Del Rey, CA |
| 11/2007 | Mediation Training | The Art and Science of Mediation | Southern CA. Mediation Association | 6 | |

©2016 FINRA. All rights reserved.    FINRA Dispute Resolution    Arbitrator ID:    A15219

| 05/2007 | Mediation Training | Masterful Employment Law Mediation | Southern CA. Mediation Association | 6 | |
|---------|-------------------|-----------------------------------|-----------------------------------|---|---|
| 06/2005 | Expungement online mini-course | | NASD | 1.5 | online |
| 08/1997 | New Panel Member Training [NASD] | | NASD | 11 | Los Angeles, CA |
| 10/1994 | Mediation Training | Advanced Mediation | JAMS | 16 | |
| 10/1994 | Mediation Training | Civil Commercial | DRS | 14 | |
| 07/1994 | Mediation Training | Family/Divorce Mediation | DRS | 40 | |
| 06/1994 | Mediation Training | Advanced Mediation | DRS | 16 | |
| 02/1994 | Mediation Training | Solutions Mediation Training | - | 25 | |

## DISCLOSURE/CONFLICT INFORMATION

| Type | Firm Name | Details |
|------|-----------|---------|
| Related Conflict With | Bear Stearns Asset Management Inc. | Conflict due to a merger/acquisition |
| Related Conflict With | Chase Investment Services Corp. | Conflict due to a merger/acquisition |
| Has an account with | J.P. Morgan Chase | |
| Has an account with | UBS Financial Services Inc. | PaineWebber, Inc. |
| Related Conflict With | UBS Financial Services Incorporated Of Puerto Rico | Conflict due to a merger/acquisition |
| Related Conflict With | UBS Global Asset Management (Us) Inc. | Conflict due to a merger/acquisition |
| Related Conflict With | UBS Securities LLC | Conflict due to a merger/acquisition |
| Related Conflict With | Ubs Fund Services (Usa) Llc | Conflict due to a merger/acquisition |
| Has an account with | Wells Fargo | Online |
| Mediator for | CA Dept. of Fair Employment and Housing | |
| Mediator for | California Appellate Court, Second District | |
| Family member had relationship with | Citibank | mother-in-law had on-line account |
| Family member had relationship with | Citigroup Global Markets, Inc. | nephew was employed |
| Mediator for | Dispute Resolution Services | |
| Mediator for | EEOC | |
| Disclosed Online Activities | Firm Website | http://www.joelkleinmediation.com/ |
| Was a Member of Bar Association | Illinois | (Inactive) |
| Mediator for | Judicate West | |
| Mediator for | LA County Probate Court | |
| Had an account with | M.S. Farrell & Company, Inc. | |
| Had an account with | Morgan Stanley & Co., Incorporated | |
| Family member had relationship with | Morgan Stanley & Co., Incorporated | Son was employed (resigned 2004) |
| Family member had relationship with | Piper Jaffray & Co. | Son held Lic stock trades |
| Mediator for | Superior Court of California | |

©2016 FINRA. All rights reserved.   FINRA Dispute Resolution                Arbitrator ID:   A15219

| | | |
|---|---|---|
| Family member had relationship with | US Bank-Denver | Son was employed as Fin'l Adv. (resigned 9/2004) |
| Mediator for | United States Postal Service | |
| Family Member has relationship with | Wachovia Securities, LLC | Nephew is employed |
| Has made a disclosure about | | Currently has tenants in common Interests in 2 apartment building complexes in Idaho (see bkgd) |
| Was Licensed to Practice Law in | | Illinois (inactive) |

## PUBLICLY AVAILABLE AWARDS
Publicly Available Awards Section, Current as of 11/18/2016

| Case ID | Case Name | Close Date |
|---|---|---|
| 13-03659 | Richard Klotz and Barbara Klotz vs. Morgan Stanley, Gary Jeff Roney, Jack Lee Hartfelder, et al. | 03/08/2016 |
| 14-00028 | Morgan Stanley Smith Barney LLC and Morgan Stanley Smith Barney FA Notes Holdings LLC vs. Steve Sung | 10/09/2015 |
| 12-02287 | Morgan Stanley Smith Barney, LLC and MSSB FA Notes Holdings, LLC vs. Alan S. Mann | 12/03/2014 |
| 13-02727 | Charles Schwab & Co., Inc. vs. Brad A. Baggarly | 05/19/2014 |
| 12-01400 | Steven A. Jay vs. Merrill Lynch, Pierce, Fenner & Smith, Inc. | 12/28/2012 |
| 12-00936 | Fariba Madison vs. Rita P. Kennann | 11/29/2012 |
| 10-03222 | Anthony and Debra Hanna, et al. vs. CapWest Securities, Inc., Robert Tweed, Michelle Langer, Dale Hall, Ronald Ellis, et al | 10/13/2011 |
| 09-04660 | John and Roneale (Sue) Ports vs. Scott T. Brandt, Westbridge Financial and Insurance Services, Inc., et al. | 05/24/2011 |
| 09-02486 | Robert F. Brink vs. BFT Financial Group, LLC and Jessica Cutrera | 10/11/2010 |
| 08-03633 | Dio Javier vs. TD Ameritrade, Inc. | 05/05/2009 |
| 05-06281 | Charles Salfity v. SunAmerica Securities, Inc. n/k/a AIG Financial Advisors, Inc., The Householder Group, LLLC, et al | 09/26/2008 |
| 05-00872 | George Sardeson, Florence and Randy Taylor, Joe Conroy and Minverva Birchard v. Morgan Stanley DW Inc. | 04/21/2006 |
| 05-00602 | James David Cooke vs. Prudential Equity Group, LLC and David Semersky | 03/29/2006 |
| 04-00228 | Denise M. Addicks Successor TTEE of The 1999 Demaret Family Trust vs. CITI Investment Services and Carlos G. Macias | 06/20/2005 |
| 03-03183 | Melrose Opticians, Inc. v. Merrill Lynch, Pierce, Fenner & Smith, Inc., and Kathleen Gamez | 06/06/2005 |
| 03-07252 | George Zahedi vs. Wachovia Securities, LLC | 08/20/2004 |
| 01-05629 | Sally Cassell et al v. First Union Securities and Wedbush, Morgan Securities | 07/03/2003 |
| 00-05094 | Fui-Lai Lai, Hsieh-Chiao Lai, Kent M. Lai, and Jim M. Lai v. Merrill Lynch, Pierce, Fenner & Smith, Inc., et al. | 08/19/2002 |
| 00-03572 | John Farahi v. Greater Community Financial, L.L.C., Jeffrey Boss, Bruce Marshall Chodash, et al. | 01/31/2002 |
| 01-00881 | Jesse R. Bueno and Jesse R. Bueno IRA v. Charles Schwab & Co., Inc. and Will Martin | 01/25/2002 |
| 98-03798 | Jay T. Pierce, Raymond and Jennifer Fisk vs. Waldron & Co., Inc., Cary B. Perle, et al | 12/22/2000 |
| 99-01383 | Eric M. Adickes v. Cruttenden Roth | 06/15/2000 |
| 98-01513 | Ronald Chew vs. Charles Schwab | 10/21/1999 |

## CASES CURRENTLY ASSIGNED INVOLVING PUBLIC CUSTOMERS

©2016 FINRA. All rights reserved.
FINRA Dispute Resolution                                    Arbitrator ID:    A15219

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---------|------------------------------------------|---------------|------|
| 16-01685 | Raymond, James & Associates, Inc. | 09/06/2016 | Panelist |

## CASES CURRENTLY ASSIGNED NOT INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---------|------------------------------------------|---------------|------|
| 15-00622 | Merrill Lynch Pierce Fenner & Smith Inc.; Michael Anthony Phillip | 10/16/2015 | Chair |

## ARBITRATOR BACKGROUND INFORMATION

I am an attorney with extensive arbitration and mediation training and experience. During the past 15 years, I have devoted my practice exclusively to alternative dispute resolution.

My experience includes over 25 years as a corporate executive and attorney. I have served as a corporate director for a publicly traded corporation, and for several privately held and non-profit corporations. I have raised capital through venture capital markets and by public and private placement offerings.

I have been an active investor in securities for over 35 years and have traded in stocks, bonds, mutual funds and put/call options. I am invested in mutual funds that trade in a wide variety of stocks, which I do not track and which may include the same stocks that are the subject of a particular complaint.

I also have extensive ADR experience in resolving employment disputes.

It is my belief that not coming from a litigation background has enabled me to evaluate cases from a neutral's point of view without claimant or respondent bias.

ADDITIONAL DISCLOSURE INFORMATION

I currently have TIC (tenants in common) interests in 2 apartment building complexes in Idaho. Two family groups are involved and no outside sales entity set up or sold the interests to the holders.

©2016 FINRA. All rights reserved.　FINRA Dispute Resolution　Arbitrator ID:　A15521

# Arbitrator Disclosure Report

Report reflects information provided by the arbitrator through  11/16/2016

## ARBITRATOR

**Name:** Mr. Joseph Winter

**Arbitrator ID:** A15521

**CRD #:**

**City/State/Country:** Pasadena / CA / United States

**Classification:** Public

**FINRA Mediator:**

**Chair Status:** Qualified

**DR Portal Registered:** Yes

**Skills in Controversy:**

There are no Skills in Controversy information.

**Skills in Securities:**

There are no Skills in Security information.

**Injunctive Qualified -**  This arbitrator is an attorney and has reported experience litigating cases involving injunctive relief.

## EMPLOYMENT

| Start Date | End Date | Firm | Position |
|---|---|---|---|
| 01/1992 | 06/1992 | Kroll & Tract | Of Counsel |
| 01/1988 | 06/1988 | Commodity Futures Trading Commission | Trial Attorney |
| 08/1978 | Present | Law Office of Joseph Winter | Attorney |
| 10/1973 | 08/1978 | James C. Hardman, Burke, Kerwi | Senior Associate |

## EDUCATION

| Start Date | End Date | School | Degree |
|---|---|---|---|
| 09/1965 | 06/1968 | University of San Francisco Law School | JD |
| 09/1961 | 06/1965 | Holy Cross College | AB |

## TRAINING

| Completed | Description | Details | Firm/School | Hours | Location |
|---|---|---|---|---|---|
| 03/2011 | Online Basic Panel Training | | FINRA | 11 | online |
| 03/2011 | Expungement online revised - 3/2009 | | FINRA | 1.5 | online |
| 12/2010 | Non-Securities Related Training | Chairing an Arbitration Panel Managing Procedures | AAA | 24 | Las Vegas, NV |
| 04/2010 | Non-Securities Related Training | Dealing with Delay Tactics in Arbitration | AAA | 3 | Los Angeles, CA |
| 10/2009 | Mediation Training | Advanced Mediation | Straus Institute for Dispute Resolution | 24 | Woodstock, VT |
| 06/2008 | Mediation Training | | Los Angeles City Attorney's Office | 40 | Los Angeles, CA |
| 12/2005 | Non-Securities Related Training | Chairing an Arbitration Panel Managing Procedures | AAA | 24 | Las Vegas, NV |
| 02/2005 | Expungement online mini-course | | NASD | 1.5 | online |

©2016 FINRA. All rights reserved. FINRA Dispute Resolution   Arbitrator ID:   A15521

| Date | Training | | | |
|---|---|---|---|---|
| 05/2000 | Non-Securities Related Training | Commercial Arbitrator Training | AAA | |
| 04/1997 | New Chairperson Training [NASD] | | NASD | 11 |
| 02/1997 | New Panel Member Training [NASD] | | NASD | 11 |
| 12/1996 | Intro Securities Arbitrator Training | | NASD | 6 Los Angeles, CA |
| 10/1992 | Non-Securities Related Training | | L.A. County Bar Association | 6 |

## DISCLOSURE/CONFLICT INFORMATION

| Type | Firm Name | Details |
|---|---|---|
| Has an account with | Northern Trust Securities, Inc. | Brokerage |
| Arbitrator for | AAA | |
| Licensed to Practice Law in | California | #128934 |
| I was a client of | Charles Schwab | |
| Had an account with | Charles Schwab | Brokerage |
| Was Arbitrator for | City of Long Beach Civil Service Commission | |
| Arbitrator for | Cook County Circuit Court Arbitration Program | |
| Was Licensed to Practice Law in | Illinois | Retired/not authorized to practice law in IL |
| Arbitrator for | Kaiser Permanente DR Program | |
| Is a member of | LA County Bar Assn. Dispute Resolution Program | |
| Is a member of | LA Municipal Court Temporary Judge Program | |
| Mediator for | Los Angeles Superior Court | |
| Arbitrator for | National Futures Association | |
| Was a Member of Bar Association | New York | |
| Licensed to Practice Law in | New York | #4264560 (Retired status) |
| Family member had relationship with | Northern Trust Corporation | Wife was employed |
| Licensed to Practice Law in | Ohio | #0028326 (inactive status) |
| Mediator for | Private Mediation in Transportation Field | |
| Arbitrator for | Transportation ADR Council, Inc. | |
| Has published | Transportation Law Journal | Authored and Co-Authored various articles |
| Is a member of | Transportation Lawyers Association | |

## PUBLICLY AVAILABLE AWARDS
Publicly Available Awards Section, Current as of 11/18/2016

| Case ID | Case Name | Close Date |
|---|---|---|
| 13-00532 | Yolanda Vitkoff and Dimitri Vitkoff, Trustees of the Lingo Family Trust vs. Robert Russel Tweed, Jim Andrew Lund, et al | 04/16/2014 |
| 10-02682 | James E. Warwick and Barbara Rhea Warwick JTWROS vs. Morgan Keegan & Company, Inc. | 02/23/2012 |
| 99-04694 | Suryakant D. Patel and Sushila S. Patel v. First Wall Street Corporation, Drew Chalmers, et al | 06/04/2009 |

©2016 FINRA. All rights reserved.                     FINRA Dispute Resolution                          Arbitrator ID:    A15521

| 03-02219 | Peyton Frazier Smythe v. Morgan Stanley DW Inc. | 06/27/2007 |
| 04-04790 | Dennis F. Hook vs. A.G. Edwards & Sons, Inc. | 03/06/2006 |
| 04-08110 | Evelyn Smiles v. A.G. Edwards & Sons, Inc. | 08/26/2005 |
| 04-00371 | Peter Mikutta v. Salomon Smith Barney, Inc. nka Citigroup Global Markets, Inc. and Dennis Boneck | 07/12/2005 |
| 01-06380 | Wedbush Morgan Securities, Inc. v. Jonathan David Worley | 11/23/2004 |
| 03-08032 | Suzanne E. Ingold, et al v. Sutro & Co., Incorporated nka RBC Dain Rauscher, Inc. and Thomas Cope | 09/14/2004 |
| 03-01954 | Janet Newman, Individ. and as TTEE, the Newman Family Trust et al v. Merrill Lynch and Susan Wingard | 08/30/2004 |
| 02-07802 | Wolf Miralles and Maria Miralles v. Trusted Securities Advisors Corp. and David Abernethy | 04/05/2004 |
| 02-04537 | Klava Cousin vs. Roman L. Resznik, Interfirst Capital Corporation and First Allied Securities, Inc. | 02/26/2004 |
| 02-04920 | Shila Kangarlou Azbi v. Morgan Stanley Dean Witter | 09/17/2003 |
| 02-03222 | Umberto Rofil vs. Prudential Securities Inc. | 07/03/2003 |
| 01-03099 | Chloe Kerns Edge TRS/Chloe Edge TR v. Miller & Schroeder Financial, Inc. and Scott T. Penwarden v. MM&S Financial et | 03/07/2003 |
| 01-02143 | Michael T. Lucas v. TD Waterhouse Investor Services, Inc. | 04/09/2002 |
| 00-03171 | Torrey Pines Securities, Inc. v. Russell A. Sedat | 01/08/2002 |
| 00-02318 | Byung Casy Chun and Sandy Soo Chun v. Morgan Stanley Dean Witter & Co. and Byung Yun | 07/03/2001 |
| 99-03471 | John Cordova v. Mark Bernhard and A.G. Edwards & Sons, Inc. | 10/30/2000 |
| 99-01255 | Robert J. Smith, Jr. v. Charles Schwab & Co., Inc. and Richard Dennis Sanford | 06/08/2000 |
| 99-00379 | Charles Schwab & Co., Inc. v. R. Thomas Morrison | 03/20/2000 |
| 98-02037 | Judy L. Resnick and The Resnick Group, Inc. vs. Imperial Credit Industries, Inc.; Imperial Capital Group; et al | 11/26/1999 |
| 96-04997 | James A. Fisher and Edith H. Fisher, et al vs. Bear Stearns & Co. and Bear Stearns Securities, Corp., et al | 09/10/1999 |
| 98-01274 | Southeastern California Association of Seventh-Day Adventist TTEE, Charlotte Boehm Rev. Trust, et al v. Hagerty Stewart et | 09/08/1999 |
| 98-02005 | Susan Emadi vs. Donald & Company Securities, Inc. and Steve Varasteh | 04/15/1999 |
| 97-04209 | Ronald Hilton, Michael Cavalier & R.H. Construction, Inc. v. Rudy Commans and Prudential-Bache Securities, Inc. | 12/16/1998 |
| 97-02508 | Robert Winston Goss vs. A.G. Edwards & Sons, Inc. and Mark Robles | 08/04/1998 |
| 97-02442 | Lawrence W. Erickson Trust vs. Joseph Roberts & Co., William Dinapoli, Damon Todd Lazar and Samil Loutfi | 04/20/1998 |
| 96-05539 | Warren Liu vs. Everen Securities, Inc., and Freddie Lee | 09/10/1997 |

## CASES CURRENTLY ASSIGNED INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---|---|---|---|
| 16-01534 | Independent Financial Group, LLC. | 08/19/2016 | Panelist |
| 16-01519 | Wells Fargo Advisors, LLC; Jackson National Life Distributors LLC | 11/10/2016 | Chair |
| 16-01518 | Morgan Stanley | 08/19/2016 | Chair |
| 15-02108 | Pruco Securities, LLC.; Prudential Investment Management Service; Prudential Equity Group, LLC; The Prudential Insurance Company Of Amer; Calvin Georges Zara; Jay Elliott Skolnick | 03/02/2016 | Chair |
| 14-01674 | Wells Fargo Advisors, LLC; Gregory John Chachas, Jr | 07/20/2015 | Chair |

©2016 FINRA. All rights reserved.                    FINRA Dispute Resolution                      Arbitrator ID:   A15521

## CASES CURRENTLY ASSIGNED NOT INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---|---|---|---|
| 15-02809 | Wells Fargo Advisors, LLC; Darren Thomas Walton | 01/28/2016 | Chair |
| 15-01701 | UBS Financial Services Inc.; Marc Jeffrey Kessler | 01/27/2016 | Chair |
| 14-03112 | Merrill Lynch Pierce Fenner & Smith Inc.; Credit Suisse Securities (USA) LLC; Leonard Kortekaas; Steven William Lazny; Charles Alfred Tharnstrom; John D. Tracy; Christopher Alan Chaplin | 05/20/2016 | Chair |

## ARBITRATOR BACKGROUND INFORMATION

During my 35+ year career as an attorney, I have specialized in the fields of transportation and corporation law, representing a wide range of carriers, shippers and third-party logistics companies throughout the US and Canada. I have handled matters before federal and state courts and regulatory bodies involving virtually all aspects of transportation law, including freight loss-and-damage, rate disputes, operating rights application, freight charge collections, acquisitions and transfers, leasing matters, and general corporate issues. In addition, I have been an active participant in the activities of several of the leading transportation law associations and in continuing education programs in the field.

I have been an arbitrator for over 15 years, having served on the panels of various alternative dispute resolution panels around the country, including NASD (now FINRA) Dispute Resolution. I would estimate that I have served as an arbitrator in a total of approximately 200 cases and as a mediator in approximately 6-10 cases on matters involving securities, commodities and futures, employment, transportation law, medical malpractice and general commercial disputes. I have served as the panel chair in numerous cases.

As both the arbitrator and mediator, I have fulfilled the ongoing training requirements of all the alternative dispute resolutions forums on which I have served.

EMPLOYMENT QUALIFICATIONS

I am an attorney who has practiced law since 1973, specializing in the fields of transportation and corporation law.

The bulk of my legal practice has involved the representation of transportation entities such as trucking companies, household goods carriers, freight forwarders, air freight carriers and transportation brokers, advising these various types of companies in the regulatory, corporate, transactional and litigation matters. The transportation business traditionally has been quite labor-intensive, thus my clients have been confronted with a full range of employment law issues as the body of employment law has grown and developed in recent decades.

Please note that I do not hold myself out as an employment law expert or specialist. Quite candidly, when my clients have been faced with important issues in this area, I have referred them to specialized counsel. Nevertheless, in dealing with my clients' affairs, I have an overall awareness and familiarity with developments and trends in the employment law field, as a result.

As part of my continuing legal education, I regularly attend seminars and conferences hosted by professional associations such as the Transportation Lawyers Association ("TLA") Conference of Freight Counsel (CFC). I can state with confidence that there has seldom, if ever, been a TLA and CFC educational program session on employment law topic. I have regularly attended and, participated in these presentations; for example, in 1996, I delivered a paper on the subject of the Americans with Disabilities Act at a TLA Regional Seminar in Los Angeles. Two of the arbitrations on the publicly available awards list, Goss v. A.G. Edwards et al, Case ID 97-02508, Judy L. Resnick and The Resnick Group, Inc. vs. Imperial Capital Group et al; Case ID 98-02037, were a employment matters.

©2016 FINRA. All rights reserved.                    FINRA Dispute Resolution                    Arbitrator ID:    A11651

# Arbitrator Disclosure Report

Report reflects information provided by the arbitrator through 11/16/2016

## ARBITRATOR

| | | |
|---|---|---|
| **Name:** | Mr. Anthony D. DeToro | **Skills in Controversy:** |
| **Arbitrator ID:** | A11651 | Account Related - Breach of Contract, Employment - Breach |
| **CRD #:** | | of Contract, Employment - Discrim. Age, Employment - |
| **City/State/Country:** | Los Angeles / CA / United States | Employment Discrimination, Employment - Wrongful Termination |
| **Classification:** | Public | |
| | | **Skills in Securities:** |
| **FINRA Mediator:** | | There are no Skills in Security information. |
| **Chair Status:** | Qualified | |
| **DR Portal Registered:** | Yes | |

## EMPLOYMENT

| Start Date | End Date | Firm | Position |
|---|---|---|---|
| 04/2015 | Present | Self- employed | Attorney |
| 06/1999 | 04/2015 | United Online, Inc. | VP/Corporate Counsel |
| 02/1996 | 06/1999 | Fenigstein & Kaufman | Of Counsel |
| 09/1994 | 02/1996 | Self-employed | Attorney |
| 09/1989 | 09/1994 | Baer Marks & Upham | Attorney |
| 09/1986 | 09/1989 | Brobeck, Phleger & Harrison | Attorney |
| 08/1984 | 09/1986 | Securities and Exchange Commission | Enforcement Attorney |

## EDUCATION

| Start Date | End Date | School | Degree |
|---|---|---|---|
| 09/1981 | 05/1984 | University of San Francisco | JD |
| 09/1977 | 06/1981 | New York University | BA Economics/English |

## TRAINING

| Completed | Description | Details | Firm/School | Hours | Location |
|---|---|---|---|---|---|
| 09/2015 | New Chairperson Training [FINRA] | | FINRA | 6 | online |
| 04/2015 | Live Video Basic Panel Training | | FINRA | 4 | live WebEx |
| 03/2015 | Online Basic Panel Training | | FINRA | 8 | online |
| 03/2015 | Expungement online revised - 3/2009 | | FINRA | 1.5 | online |
| 09/1994 | Intro Securities Arbitrator Training | | Introductory Arbitrator Training | 4 | New York, NY |

## DISCLOSURE/CONFLICT INFORMATION

| Type | Firm Name | Details |
|---|---|---|

©2016 FINRA. All rights reserved. FINRA Dispute Resolution    Arbitrator ID:    A11651

| | | |
|---|---|---|
| Has an account with | Fidelity | Individual/401k/IRA |
| Related Conflict With | Fidelity Brokerage Services LLC | Conflict due to a merger/acquisition |
| Licensed to Practice Law in | Admitted U.S. Court of Appeals for Ninth Circuit | |
| Is a Member of Bar Association | American Bar Association | |
| Is a member of | Association of Corporate Counsel | |
| Is a Member of Bar Association | California | |
| Licensed to Practice Law in | California | # 115866 |
| Licensed to Practice Law in | Districts of New York, Central and Northern | |
| My firm/employer has a client of | Fidelity | |
| Currently on Board of Directors | Keigwin + Company - Arts Non-Profit | |
| Had an account with | Merrill Lynch Pierce Fenner & Smith | |
| Was a Client | Merrill Lynch Pierce Fenner & Smith | Merrill Lynch Pierce Fenner & Smith Inc |
| Was a Client | Morgan Stanley DW Inc. | Dean Witter Reynolds Inc. |
| Was Arbitrator for | NASD | |
| Is a Member of Bar Association | New York | |
| Licensed to Practice Law in | New York | inactive |
| Has published | Twitter | @anthonyd3 |
| Licensed to Practice Law in | U.S. Surpreme Court | |
| Licensed to Practice Law in | USDC Southern & Eastern districts of New York | Inactive |
| Has published | | A Rule of Reason Analysis Predatory Pricing (1984) |
| Non-Investment related lawsuit/charge | | Car accident case - settled by insurance company |
| Is a member of | | Districts of California |
| Has published | | Market Manipulation of Penny Stocks (1989) |
| Has published | | Securities Arbitration Special (1991) |
| Has published | | Securities Litigation State and Federal (1988) |
| Has published | | Tapping Equity Markets for Small Businesses (1992) |
| Has published | | University of San Francisco Law Review - 1984 |
| Has published | | Waiver of the Right to Compel (1991) |

## PUBLICLY AVAILABLE AWARDS
Publicly Available Awards Section, Current as of  11/18/2016

| Case ID | Case Name | Close Date |
|---|---|---|
| 15-02670 | Sean S. Hunter vs. Merrill Lynch Pierce Fenner & Smith Inc. | 08/22/2016 |
| 03-07024 | The Jack Nedelman Trust UA dtd 8/18/98 v. A.G. Edwards & Sons, Inc. and Ted Mendoza | 11/01/2004 |
| 04-00655 | Daniel Bruce Blum, Helen Yolande Blum vs. Salomon Smith Barney, Michael J. Healey and Christopher Lazzard | 08/24/2004 |
| 02-02770 | Ashok K. Kacker, M.D. and Moti C. Kacker Joint Tenants, et al vs. Cooper Linse Hallman, Capital Management, Inc., et al | 07/22/2004 |

©2016 FINRA. All rights reserved.   FINRA Dispute Resolution                                        Arbitrator ID:   A11651

| | | |
|---|---|---|
| 03-03204 | Barry Brown v. Alan Marcum, Alexis Korybut, Robert Levitt and Sterling Financial Investment Group | 12/18/2003 |
| 01-01479 | Jay S. Lee, Direct Access Trader Corporation and InvestIN Securities Corporation v. Hanmi Securities, Incorporated | 11/18/2003 |
| 00-04479 | Westpark Capital, Inc. v. Wholesalers One, Inc. and Rabih Richa | 12/06/2001 |

## CASES CURRENTLY ASSIGNED INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---|---|---|---|
| 16-01861 | Ameriprise Financial Services, Inc. | 09/20/2016 | Panelist |
| 15-03276 | National Planning Corporation | 03/18/2016 | Chair |
| 15-03175 | National Planning Corporation | 03/10/2016 | Chair |

## CASES CURRENTLY ASSIGNED NOT INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---|---|---|---|
| 15-03024 | Morgan Stanley; Freddy M F Lee | 04/08/2016 | Chair |
| 15-02055 | Barclays Capital Inc.; Jonathan Robert Bates | 09/21/2016 | Chair |

## ARBITRATOR BACKGROUND INFORMATION

From June 1999 to April 2015 I was employed as Vice President, Corporate Counsel with United Online, Inc., a leading provider of consumer products and services over the Internet. My responsibilities included litigation management, privacy, records retention, disclosure and data protection matters. In addition, I was responsible for management of the company's government and regulatory affairs, including management of state and federal consumer protection agency information requests, subpoenas and investigations. I was a former NASD arbitrator. During the period 1984-1986 I was an enforcement attorney for the Pacific Regional Office of the Securities and Exchange Commission. I am currently an attorney in private practice representing clients in business transaction matters and consulting on litigation matters.

I obtained a JD degree from the University of San Francisco in 1984 and a BA degree in Economics from New York University in 1981. I am admitted to the California and New York bars.

©2016 FINRA. All rights reserved.   FINRA Dispute Resolution   Arbitrator ID:   A33557

# Arbitrator Disclosure Report

Report reflects information provided by the arbitrator through 11/16/2016

## ARBITRATOR

| | |
|---|---|
| **Name:** | Mr. Kendall C. Reed |
| **Arbitrator ID:** | A33557 |
| **CRD #:** | |
| **City/State/Country:** | San Miguel / CA / United States |

**Skills in Controversy:**

Employment - Breach of Contract, Employment - Commissions, Employment - Discrim. Age, Employment - Discrim. Disability, Employment - Discrim. Gender, Employment - Discrim. National Origin, Employment - Discrim. Race, Employment - Employment Discrimination, Employment - Libel or Slander, Employment - Promissory Notes, Employment - Sexual Harassment, Employment - Wrongful Termination

| | |
|---|---|
| **Classification:** | Public |
| **FINRA Mediator:** | |
| **Chair Status:** | Qualified |
| **DR Portal Registered:** | Yes |

**Skills in Securities:**

There are no Skills in Security information.

## EMPLOYMENT

| Start Date | End Date | Firm | Position |
|---|---|---|---|
| 01/2014 | Present | Solo Practice | Legal & Neutral Practice |
| 04/2012 | 12/2013 | The Monroe Law Firm | Of Counsel |
| 07/2011 | 04/2012 | Monroe & Partners, P.C. | Of Counsel |
| 11/2008 | 07/2011 | Law Offices of M.W. Monroe | Of Counsel |
| 05/2003 | 11/2008 | Monroe & Zinder | Of Counsel |
| 04/2000 | 04/2003 | NMB (USA), Inc. | Director of Intell. Property |
| 04/1995 | 04/2003 | New Hampshire Ball Bearings, Inc. | General Counsel |
| 06/1992 | 03/1995 | NMB (USA), Inc. | Associate General Counsel |
| 01/1990 | 06/1992 | Herbalife International, Inc. | In-house Counsel |
| 11/1988 | 01/1990 | Kendall C. Reed, Attorney at Law | Solo Private Legal Practice |
| 03/1985 | 11/1988 | Herbalife International, Inc. | Associate General Counsel |
| 03/1982 | 02/1985 | Bolton, Dunn & Moore | Litigation Associate |
| 06/1981 | 03/1982 | Kirtland & Packard | Law Clerk |
| 06/1980 | 08/1980 | General Cinema Corporation | Movie Theater Usher |
| 04/1980 | 06/1980 | Yosemite Park & Curry Company | Food Service Worker |
| 12/1979 | 04/1980 | Mammoth Mountain Ski Area | Chairlift Operator |
| 07/1979 | 12/1979 | Germain's Delicatessen | Food Service Worker/Cashier |
| 06/1979 | 07/1979 | Unemployed | not provided |
| 06/1975 | 08/1976 | Affiliated Theaters, Inc. | Movie Theater Usher/Cashier |
| 06/1974 | 08/1975 | Eagle Rock Movie Theater | Movie Theater Usher/Cashier |
| 06/1972 | 06/1975 | La Canada Unified School District | Food Service Worker/Cashier |

@2016 FINRA. All rights reserved. FINRA Dispute Resolution     Arbitrator ID:     A33557

## EDUCATION

| Start Date | End Date | School | Degree |
|---|---|---|---|
| 01/1997 | 12/2004 | Pepperdine University Straus Institute | LLM - ADR |
| 08/1980 | 05/1983 | University of Southern California | JD |
| 09/1975 | 06/1979 | University of California - San Diego | BA |

## TRAINING

| Completed | Description | Details | Firm/School | Hours | Location |
|---|---|---|---|---|---|
| 01/2012 | Non-Securities Related Training | Enforcing Foreign Judgments and Arb. Awds. | CA State Bar Convention 2010 | 1.5 | |
| 01/2012 | Mediation Training | Advd. Conflict Resolution Strategies Family Med. | American Institute of Mediation | 10 | |
| 01/2012 | Non-Securities Related Training | New Restatement of International Arbitration | Atlanta International Arbitration Society (ATLAS) | 1.5 | |
| 01/2012 | Non-Securities Related Training | The FAA - Need for Change? | ATLAS | 1.5 | |
| 01/2012 | Non-Securities Related Training | The Users' Perspective on Cost in Int'l Arb. | ATLAS | 1.5 | |
| 01/2012 | Non-Securities Related Training | Ethics in International Arbitration | ATLAS | 1.5 | |
| 01/2012 | Non-Securities Related Training | Judicial Assistance in International Arbitration | ATLAS | 1.5 | |
| 01/2012 | Non-Securities Related Training | Discovery in International Arbitration | ATLAS | 1.5 | |
| 01/2012 | Non-Securities Related Training | Drafting ADR Clauses - Presenter | ABA ADR Spring Conference | 1.5 | Washington, DC |
| 01/2012 | Non-Securities Related Training | Mediating via Skype | ABA ADR Spring Conference | | Washington, DC |
| 01/2011 | Non-Securities Related Training | De-positioning with Self-Interest | Forrest S. Mosten Mediation Study Group | 1.5 | |
| 01/2011 | Non-Securities Related Training | International Arbitration in 21st Century | LA County Bar Association | 6 | |
| 01/2011 | Non-Securities Related Training | Teaching law School ADR Classes | Pepperdine University School of Law | 12 | |
| 01/2011 | Mediation Training | Advanced Commercial Mediation Institute | Association for Conflict Resolution | 8 | |
| 01/2011 | Non-Securities Related Training | Fellowship Fast Track Program - Tutor | Chartered Institute of Arbitrators | 8 | |
| 01/2010 | Non-Securities Related Training | Employee/Employer Relationship in the 21st Century | SCMA 2010 Employment Law Conference | 1.5 | |
| 01/2010 | Non-Securities Related Training | Speaker - Mediation Prepare, Present and Produce | CA State Bar Convention | 1.5 | |
| 10/2009 | Expungement - 2008 Refresher | Read FAQ | FINRA | 1 | |

Staff ID:  K26398         Publicly Available Awards Section, Current as of     11/18/2016

©2016 FINRA. All rights reserved. FINRA Dispute Resolution                    Arbitrator ID:    A33557

| Date | Training | Provider | Hours | Location |
|---|---|---|---|---|
| 02/2008 | New Chairperson Training [FINRA] | FINRA | 9 | online |
| 05/2007 | Revised Code of Arbitration | NASD | 2 | online |
| 01/2005 | Non-Securities Related Training | LA County Bar | 10 | |
| 12/2004 | Expungement online mini-course | NASD | 1.5 | online |
| 11/2004 | New Panel Member Training [NASD] | NASD | 11 | location varies |
| 11/2004 | Civility Training | NASD | 1.5 | Los Angeles, CA |
| 07/2004 | Non-Securities Related Training | Institute for Conflict Managment | 40 | |
| 05/2003 | Non-Securities Related Training | Straus Institute | 18 | |
| 04/2003 | Non-Securities Related Training | Straus Institute | 27 | |
| 02/2003 | Non-Securities Related Training | Straus Institute | 27 | |
| 03/2002 | Non-Securities Related Training | Straus Institute | 27 | |
| 01/2002 | Non-Securities Related Training | Straus Institute | 27 | |
| 01/2001 | Non-Securities Related Training | Straus Institute | 27 | |
| 02/2000 | Non-Securities Related Training | Straus Institute | 27 | |
| 01/2000 | Mediation Training | Straus Institute | 27 | |
| 04/1999 | Non-Securities Related Training | Franklin Pierce, School of Law | 30 | |
| 03/1999 | Non-Securities Related Training | Straus Institute | 27 | |
| 01/1999 | Mediation Training | Straus Institute | 18 | |
| 01/1991 | Mediation Training | LACBA | 8 | |
| 01/1989 | Mediation Training | LACBA, DRS | 30 | |

## DISCLOSURE/CONFLICT INFORMATION

| Type | Firm Name | Details |
|---|---|---|
| Related Conflict With | Bear Stearns Asset Management Inc. | Conflict due to a merger/acquisition |
| Has an account with | Charles Schwab & Co., Inc. | |
| Related Conflict With | Chase Investment Services Corp. | Conflict due to a merger/acquisition |
| Related Conflict With | Citigroup Global Markets Inc. | Conflict due to a merger/acquisition |
| Has an account with | Comprehensive Financial Services | |
| Is Shareholder of | J.P. Morgan | 100 Shares |
| Related Conflict With | Morgan Stanley & Co. Incorporated | Conflict due to a merger/acquisition |
| Related Conflict With | Morgan Stanley Distribution, Inc. | Conflict due to a merger/acquisition |
| Has an account with | Morgan Stanley Smith Barney | |
| Has an account with | National Planning Corporation | |
| Related Conflict With | Optionsxpress, Inc. | Conflict due to a merger/acquisition |
| Had an account with | A.G. Edwards & Sons, Inc. | |

©2016 FINRA. All rights reserved.   FINRA Dispute Resolution                    Arbitrator ID:    A33557

| | | |
|---|---|---|
| Lectured for | ABA Section of Dispute Resolution | Mediating Via Skype, 2012 annual spring conference |
| Lectured for | ABA Section of Dispute Resolution | The Neutral Zone or the Twilight Zone: Preliminary Comments about Arbitral Authority. Spring (2008) |
| Is a member of | ADR Comm of the Litigation Section - CA Bar | Co-Chair 2012 |
| Is a Member of Bar Association | American Bar Association | |
| Was a member of | Assn. of Southern California Defense Counsel | |
| Is a member of | Association for Conflict Resolution | Co-Chair of the Commercial Section (2012) |
| Was a member of | Association of Corporate Counsel of America | |
| Is a Member of Bar Association | California | |
| Licensed to Practice Law in | California | # 113615 |
| Was a member of | California Dispute Resolution Counsel | |
| Is a member of | California State 2nd Appellate Dist. Med. Panel | |
| Is a member of | Chartered Institute of Arbitrators | Fellow and Chartered Arbitrator |
| Was a member of | Civil Justice Association of California | |
| Was a member of | Corp. Law Dept. Section Executive Comm.- | LACBA |
| Was a member of | DR Serv. Board of Directors | LACBA |
| Was a member of | DR Serv. Joint Settlement Offc. | Program Mediator |
| Was a member of | Democratice Party | |
| Was a member of | Dispute Resolution Board Foundation | |
| Mediator for | Federal Court of Central District of California | |
| Was a member of | Institute for Conflict Management | |
| Is a member of | International Chamber of Commerce | |
| Was a member of | Le Tip International | |
| Was a member of | Long Beach Chamber of Commerce | |
| Was a member of | Long Beach Dinner Club | |
| Was a Member of Bar Association | Los Angeles County | |
| Mediator for | Los Angeles County Superior Court | |
| Was a member of | Manhattan Beach Chamber of Commerce | |
| Has published | Mediation Newsletter In't Bar Assoc Legal Prac Div | The Art of Mediation: Ten Rules for Effective Participation, October (2009) |
| Was a member of | Model Aircraft Association of America | |
| Was a member of | Modification and Replacement Parts Association | |
| Had an account with | Morgan Stanley | |
| Is a member of | National Arbitration Forum | |
| Was a member of | National Rights to Work Association | Panel Arbitrator |
| Was a Member of Bar Association | PADI | |
| Was a member of | Paso Robles Vintners and Growers Association | |
| Has made a disclosure about | Pershing LLC | Was custodian for entitles utilized by WealthOne |

©2016 FINRA. All rights reserved.   FINRA Dispute Resolution   Arbitrator ID:   A33557

| | | |
|---|---|---|
| Was a member of | Phi Alpha Delta | |
| Was a member of | Planetary Society | |
| Was a member of | Rancho Los Amigos Historic Gardens | Board of Directors |
| Was a member of | Reform Party | |
| Was a member of | Republican Party | |
| Has made a disclosure about | Resolution 360 | affiliation for business purposes |
| Was a member of | Seal Beach Church of Religous Science | |
| Is a member of | Southern California Mediation Association | Past president |
| Was a member of | St. Paul's Lutheran Church | |
| Has published | The Foundation Forum newsletter | The Potential Use of Dispute Review Boards Outside the Construction Industry, May 2009 |
| Was a member of | USC Institute for Corp. Counsel | Board of Advisors |
| Mediator for | USDC Central District of California | |
| Has an account with | Wealth One | |
| Has made a disclosure about | | Has lectured and published numerous articles |

## PUBLICLY AVAILABLE AWARDS
Publicly Available Awards Section, Current as of 11/18/2016

| Case ID | Case Name | Close Date |
|---|---|---|
| 16-00854 | Wells Fargo Advisors, LLC vs. Michael Becking | 08/01/2016 |
| 13-03601 | Oppenheimer & Co., Inc. vs. Vincent Woo | 06/08/2016 |
| 15-02803 | Wells Fargo Advisors, LLC vs. Gustavo Miramontes | 02/12/2016 |
| 14-02126 | John Daciuk vs. TD Ameritrade, Inc. | 02/24/2015 |
| 13-01941 | UBS Financial Services Inc. vs. Bruce C. Branstine | 09/24/2014 |
| 11-04118 | Morgan Keegan & Co., Inc. vs. Just Mortgage, Inc. and RMK Financial Corp. d/b/a Majestic Home Loan | 08/01/2014 |
| 13-02477 | Gregory A. Niemann and Leila M. Niemann, as Co-Trustees, et al. vs. Wells Fargo Advisors, LLC | 05/14/2014 |
| 13-00279 | Alex Gregory Froloff vs. Scottrade, Inc. | 10/23/2013 |
| 12-02485 | Lantaya Valencia West Weaver vs. Ameriprise Financial Services Inc., a Delaware Corporation and Jermaine Jamison | 10/14/2013 |
| 12-03186 | John Genna and Anna Genna vs. TD Ameritrade | 04/09/2013 |
| 12-01261 | U.S. Bancorp Investments, Inc. vs. Kent H Chung | 09/14/2012 |
| 10-04022 | Karl H. Vogelbach, M.D., et al. vs. Quincy Cass Associates, Inc. and Jens A. Spitta | 02/28/2012 |
| 09-02544 | John Karl Agamalian, et al. vs. Wedbush Morgan Securities Inc. and Michael Farah | 02/10/2012 |
| 10-05387 | WT Acquisition LLC vs. E*Trade Securities LLC | 02/10/2012 |
| 09-06492 | Amir Ali Monsefi vs. TD Ameritrade, Inc. | 09/06/2011 |
| 10-04643 | Janbaz Sidiqi vs. TD Ameritrade, Inc. | 05/23/2011 |
| 10-00585 | John Amoghlian vs. Christina Simpson and Citicorp Investment Services | 09/28/2010 |
| 09-03933 | Gal Corporation, and Ron Auren vs. TD Ameritrade, a division of TD Ameritrade Inc. | 06/25/2010 |
| 07-00469 | Robert Scott Rose vs. Sanah Chung and John Breckenridge Barnes | 03/15/2010 |
| 07-01196 | Gary Nelens v. Citigroup Global Markets, Inc f/k/as Salomon Smith Barney | 03/20/2009 |
| 07-03594 | Euro Pacific Capital, Inc. vs. Kimberly Pine Hardaker | 03/03/2009 |

©2016 FINRA. All rights reserved.                         FINRA Dispute Resolution                                Arbitrator ID:    A33557

| 06-04310 | Deutsche Bank Securities, Inc. v. Jaysen McCleary | 02/13/2009 |
| 06-02058 | Estate of Beth Schimmel a/k/a Beth Lobel vs. James A. Copping, Bradford A. Phillips, Brett Briggs, et al | 08/14/2008 |
| 06-02931 | RBC Dain Rauscher Inc. v. Melvin Reiter vs. Camarillo Grillo Robert Weaver, Christopher Horner and William Hubbar (3-Pty) | 11/29/2007 |
| 05-01956 | Amanda M. Evans (f/k/a Amanda Samberg) v. Merrill Lynch, Pierce, Fenner & Smith Incorporated, et al. | 12/19/2006 |
| 04-03476 | John G. Carlson, et al vs. Citigroup Global Markets, Inc. f/k/a Smith Barney Inc., and Austin N. Heberger, Jr. | 11/10/2006 |
| 03-08827 | Marjorie J. Koch vs. Morgan Stanley, DW, Inc., Joe Miller, and Leonard Goldberg | 11/10/2005 |
| 03-07729 | Roger Richman vs. Citigroup Global Markets, Inc. and Joe Schirripa | 10/24/2005 |

## CASES CURRENTLY ASSIGNED INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---|---|---|---|
| 16-01534 | Independent Financial Group, LLC. | 08/19/2016 | Panelist |
| 16-01140 | Pershing LLC; Braver Stern Securities LLC; John A Burke; James Benjamin Fellus; Lawrence Sanicola | 09/01/2016 | Chair |
| 16-00425 | Independent Financial Group, LLC; Kyusun Kim | 05/13/2016 | Panelist |

## CASES CURRENTLY ASSIGNED NOT INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---|---|---|---|
| | There are no currently assigned cases. | | |

## ARBITRATOR BACKGROUND INFORMATION

My current practice consists of work as a mediator, arbitrator, and attorney.  I conduct my mediations and arbitrations with and through the various organizations and entities disclosed above.  From 4/2012 to 12/2013 I was Of Counsel with The Monroe Law Firm, where I focused on general counsel work, transactional work, business law, estate planning, and intellectual property issues.

From 2000 to April 2003, and concurrently with being General Counsel of New Hampshire Ball Bearings, Inc., I was Director of Intellectual Property for NMB (USA) Inc., the United States corporate parent of New Hampshire Ball Bearing, Inc.  In this position, I was responsible for all aspects of intellectual property in North America, including the establishment of an intellectual property department, creation of a corporate wide incentive system with respect to patentable inventions, analysis and selection of inventions for patent prosecution, licensing, and related litigation.

From 1995 to April 2003, I was General Counsel for New Hampshire Ball Bearings, Inc., a medium-sized, privately held manufacturing company in the aircraft parts manufacturing industry.  In this position I was responsible for the full panoply of legal issues facing the company, including without limitation employment and labor law issues.

From 1992 to 1995, I was Associate General Counsel of NMB (USA), Inc.  In this position, I was responsible for a wide variety of corporate legal matters, including without limitation employment law matters, litigation oversight, insurance coverage matters, and risk management.

Form 1988 to 1990, I had my own solo legal practice focusing on business law matters, estate planning, and litigation oversight.

From 1985 to 1988, I was Associate General Counsel of Herbalife International, Inc., and a multi-level diet products and cosmetics company.  In this position, I was responsible for a wide variety of corporate legal matters, including without limitation employment law matters, litigation oversight, insurance coverage matters, and risk management.

From 1982 to 1985, I was employed by the law firm of Bolton, Dunn & Moore, first as a clerk (during law school) and then as a

©2016 FINRA. All rights reserved.   FINRA Dispute Resolution                    Arbitrator ID:    A33557

litigation associate.  The firm specialized in insurance defense and insurance coverage.

I began my education with respect to Alternative Dispute Resolution processes in 1989 with a basic mediation course.  I began mediating cases for the Superior Court in 1997.  In 2004, I received LLM at Straus Institute for Dispute Resolution at the Pepperdine Univeristy School of Law.

I graduated form the University of Southern California School of Law in 1983, and I graduated from the University of California San Diego in 1979 with a Bachelor of Arts degree in Philosophy and Psychology.

©2016 FINRA. All rights reserved.
FINRA Dispute Resolution

Arbitrator ID:    A16480

# Arbitrator Disclosure Report

Report reflects information provided by the arbitrator through 11/16/2016

## ARBITRATOR

| | | |
|---|---|---|
| **Name:** | Mr. Arthur T. Berggren | **Skills in Controversy:** |
| **Arbitrator ID:** | A16480 | Employment - Breach of Contract, Employment - |
| **CRD #:** | | Partnerships, Employment - Wrongful Termination |
| **City/State/Country:** | Santa Monica / CA / United States | |
| **Classification:** | Public | **Skills in Securities:** |
| **FINRA Mediator:** | | There are no Skills in Security information. |
| **Chair Status:** | Qualified | |
| **DR Portal Registered:** | Yes | |

**Injunctive Qualified -**  This arbitrator is an attorney and has reported experience litigating cases involving injunctive relief.

## EMPLOYMENT

| Start Date | End Date | Firm | Position |
|---|---|---|---|
| 06/1980 | Present | Self employed | Lawyer |
| 01/1980 | 06/1980 | Schwartz & Berggren | Partner |
| 01/1973 | 01/1980 | American Benefit Plan | Managing Lawyer |
| 01/1970 | 01/1973 | Sabbatical | Traveled |
| 01/1966 | 01/1970 | SF Neighborhood Legal Assistant | Lawyer |
| 01/1962 | 01/1966 | Cooley Godward Castro et al | Lawyer |

## EDUCATION

| Start Date | End Date | School | Degree |
|---|---|---|---|
| 12/1959 | 12/1962 | Hastings College of the Law | LLB |
| 01/1954 | 12/1958 | University of California (Berkeley) | BA English |

## TRAINING

| Completed | Description | Details | Firm/School | Hours | Location |
|---|---|---|---|---|---|
| 10/2011 | Duty to Disclose online mini-course | | FINRA | 1 | online |
| 08/2009 | Expungement - 2008 Refresher | | FINRA | 1 | |
| 03/2009 | Motion to Dismiss Training | | FINRA | 1 | |
| 05/2008 | New Chairperson Training [FINRA] | | FINRA | 9 | online |
| 07/2007 | Revised Code of Arbitration | | NASD | 2 | online |
| 12/2004 | Expungement online mini-course | | NASD | 1.5 | online |
| 09/1997 | New Panel Member Training [NASD] | | NASD | 11 | Los Angeles, CA |

©2016 FINRA. All rights reserved. FINRA Dispute Resolution                Arbitrator ID:    A16480

## DISCLOSURE/CONFLICT INFORMATION

| Type | Firm Name | Details |
|------|-----------|---------|
| Was Arbitrator for | AAA | |
| Is Shareholder of | Buzzart Enterprises Inc. | Sells product by way of CDBaby.com (Officer) |
| Licensed to Practice Law In | California | # 33751 |
| Family Member has relationship with | Charles Schwab | Son has (2) IRA accounts |
| Family Member has relationship with | National Planning Corporation | Son |
| Family Member has relationship with | Options Xpress | Son |
| Had an account with | UBS Financial Services, Inc. | |
| Family Member has relationship with | UBS Financial Services, Inc. | Son |
| Has made a disclosure about | | Filed bankruptcy over 10 years ago |
| Non-Investment related lawsuit/charge | | Plaintiff in personal injury lawsuit, settled (2000s) |

## PUBLICLY AVAILABLE AWARDS
Publicly Available Awards Section, Current as of  11/18/2016

| Case ID | Case Name | Close Date |
|---------|-----------|-----------|
| 15-00624 | Laura Lyn Bell vs. Morgan Stanley Smith Barney, LLC | 07/22/2016 |
| 15-01403 | Lisa Ann Detanna vs. Wedbush Securities Inc. | 06/14/2016 |
| 14-02615 | Paul A. Heimberg, Individually and as Trustee, et al. v. Cincinnati Analysts, Inc. and Rabinder Singh Sekhon | 12/29/2015 |
| 14-01142 | Eugene Elliott Individually as Trustee of The Elliott Family Trust DTD 9-17-86 et al. vs J.P. Morgan Securities, LLC. | 10/23/2015 |
| 13-03576 | Stifel, Nicolaus & Company, Incorporated vs. Penney R. Sick | 07/06/2015 |
| 13-01621 | Kenneth Robins, individually and as, 1746-1750 1/2 North Kingsley Drive LLC, et al v Centaurus Financial Inc and Fera Shivaee | 08/04/2015 |
| 13-02355 | John Muratore and Irene Muratore, et al. vs. Crown Capital Securities, L.P. | 03/03/2015 |
| 09-06371 | Dana K. Anderson and Nancy S. Anderson et al. v. Bear Stearns & Co., Inc. nka J.P. Morgan Securities, Inc. and  Joe C. Leach | 09/25/2013 |
| 11-00428 | Lucia Falk, individually and as Ttee of the Joseph and Lucie Falk Trust U/A DTD 5/11/1988 vs. Citigroup Global Markets, Inc. | 07/13/2012 |
| 08-04100 | Scott Holt, an individual and Tracy Austin, an individual v. Citigroup Global Markets, Inc., et al. | 03/14/2012 |
| 09-03094 | Rosen Capital Partners LP and Rosen Capital Institutional LP v. Merrill Lynch Professional Clearing Corporation | 07/05/2011 |
| 09-02990 | Stephen and Sharon Metsch v. EPlanning Securities, Inc., Ian Filippini, Clifford Gamble, Scott Hultsman and Linda Sechser | 05/17/2011 |
| 09-05630 | Roberta Wohl as Trustee, et al. v. Gregory Iglow, Michael Rosenmayer, and Oppenheimer and Co., Inc. | 03/25/2011 |
| 09-00335 | Araceli C. Fonseca v. Ameriprise Financial Services, Inc., and Brett J. Saddler | 02/24/2011 |
| 09-01937 | Rina Schwarz, et al. v. Individual Asset Management, Dusan T. Zachystal, and Interactive Brokers, LLC | 08/16/2010 |
| 08-03355 | Move, Inc. v. Citigroup Global Markets Inc. | 12/08/2009 |
| 08-03215 | Michele Nasatir, as trustee of The Nasatir Children's Trust U/A DTD 01/01/1996 vs. Charles Schwab & Co., Inc. | 09/25/2009 |

©2016 FINRA. All rights reserved. FINRA Dispute Resolution                                    Arbitrator ID:    A16480

| 08-01074 | Patty Mattson vs. Oppenheimer & Co., Inc., Ronald Gershon and Larry Goldstein | 04/14/2009 |
| 07-01521 | Robert K. Shepherd, an individual v. Marshall Field v. Emmett A. Larkin and Southwest Clearing Corp. | 03/09/2009 |
| 03-09085 | Fred Lowenschuss and Laurance Lowenschuss v. Citigroup Inc., fka Salomon Smith Barney, Inc., Sanford I. Weill, et al. | 03/31/2008 |
| 06-04636 | Timothy O. Gilmore, et al v. Citigroup Global Markets, Inc. dba Smith Barney | 10/16/2007 |
| 00-04196 | Said Khatib and Elizabeth Puccio Khatib v. Frederick J. Hentschell III, Ryan Jeffreys and Northridge Capital Corp. | 01/09/2007 |
| 04-02763 | Mohan Goel and Ibrahim Khan v. Salomon Smith Barney n/k/a Citigroup Global Markets, Inc. and John D. Bacich | 12/07/2005 |
| 02-03212 | Eileen Rivkin Sherman TTEE F/T Eileen Rivkin Sherman TR U/A 6/12/90 v. Morgan Stanley Dean Witter & Co., et al | 08/19/2005 |
| 00-03729 | Mike Chakalozian and the Mike Chakalozian Living Trust v. Morgan Stanley Dean Witter, Inc. | 01/30/2003 |
| 01-03374 | Fred and Zhila Rabban vs. Salomon Smith Barney and Ali Afshar | 12/04/2002 |
| 97-05527 | Georgia P. Greiner vs. Merrill Lynch and Steve Quinly | 02/09/1999 |
| 97-03933 | Ruth Fischer Lazar vs. Toluca Pacific Securities Corp, Brookstreet Securities Corp, and William Garland | 11/02/1998 |

## CASES CURRENTLY ASSIGNED INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---------|------------------------------------------|---------------|------|
| 16-01402 | Wells Fargo Advisors, LLC | 11/01/2016 | Chair |
| 16-01088 | VSR Financial Services, Inc. | 08/01/2016 | Chair |
| 16-00399 | Morgan Stanley & Co., LLC; RBC Capital Markets LLC; David Brian Snyder | 06/07/2016 | Chair |
| 15-00219 | Centaurus Financial, Inc.; Patric Ken Baccam | 05/12/2015 | Panelist |
| 14-03220 | UBS Financial Services Inc.; Oppenheimer & Co., Inc.; Charles Acheson Laverty | 02/06/2015 | Panelist |

## CASES CURRENTLY ASSIGNED NOT INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---------|------------------------------------------|---------------|------|
| 16-02037 | Morgan Stanley; Brett Gaylen Grimes; Michael William Sexton | 10/06/2016 | Chair |

## ARBITRATOR BACKGROUND INFORMATION

I have practiced law for over 45 years, primarily in business transactions and business litigation. I have been self-employed for about half that time as a sole practitioner at my current address. I also am co-owner and President of Buzz Art Enterprises, Inc. an independent music publishing company since 1986.

I have represented parties in various arbitrations as an advocate. I have served on various arbitration panels for the American Arbitration Association, including several large and complex disputes, both as sole arbitrator and on three member panels and have served as chairman on several.

©2016 FINRA. All rights reserved.   FINRA Dispute Resolution   Arbitrator ID:   A08342

## Arbitrator Disclosure Report

Report reflects information provided by the arbitrator through 11/16/2016

### ARBITRATOR

| | | | |
|---|---|---|---|
| Name: | Mr. Robert D. Sussin | **Skills in Controversy:** | |
| Arbitrator ID: | A08342 | There are no Skills in Controversy information. | |
| CRD #: | | | |
| City/State/Country: | Los Angeles / CA / United States | | |
| Classification: | Public | **Skills in Securities:** | |
| FINRA Mediator: | | There are no Skills in Security information. | |
| Chair Status: | Qualified | | |
| DR Portal Registered: | Yes | | |

**Injunctive Qualified -** This arbitrator is an attorney and has reported experience litigating cases involving injunctive relief.

### EMPLOYMENT

| Start Date | End Date | Firm | Position |
|---|---|---|---|
| 01/1971 | Present | Self-Employed | Attorney |

### EDUCATION

| Start Date | End Date | School | Degree |
|---|---|---|---|
| 09/1967 | 06/1970 | University of California Los Angeles | JD |
| 09/1966 | 06/1967 | University of Cincinnati | MBA |
| 09/1961 | 06/1966 | University of Cincinnati | BBA |

### TRAINING

| Completed | Description | Details | Firm/School | Hours | Location |
|---|---|---|---|---|---|
| 03/2009 | Motion to Dismiss Training | | FINRA | 1 | |
| 12/2008 | Expungement - 2008 Refresher | | FINRA | 1 | |
| 03/2007 | Revised Code of Arbitration | | NASD | 2 | online |
| 08/2004 | Expungement online mini-course | | NASD | 1.5 | online |
| 02/1996 | Chairperson Securities Training | | NASD | 6 | Los Angeles, CA |
| 12/1992 | Served as Arbitrator 1/1/90-12/31/92 | | NASD | | |

### DISCLOSURE/CONFLICT INFORMATION

| Type | Firm Name | Details |
|---|---|---|
| Has an account with | Charles Schwab & Co., Inc. | |
| Related Conflict With | Optionsxpress, Inc. | Conflict due to a merger/acquisition |
| Licensed to Practice Law in | California | # 49814 |

©2016 FINRA. All rights reserved.

FINRA Dispute Resolution

Arbitrator ID:    A08342

| Licensed to Practice Law in | U.S. Court of Appeals | |
| Licensed to Practice Law in | U.S. District Court | |
| Disclosed Online Activities | | Firm website: http://robertsussin.com/ |
| Adverse to in legal action | | NASD Arb. in or about 1986 represented law partner |

## PUBLICLY AVAILABLE AWARDS
Publicly Available Awards Section, Current as of  11/18/2016

| Case ID | Case Name | Close Date |
| --- | --- | --- |
| 14-02915 | Robert  Galloway, Joan Galloway, et al. vs. J.W. Cole Financial, Inc., Financial Advisers of America, LLC, et al. | 07/15/2016 |
| 13-02835 | Joseph Sanberg vs. Fidelity Brokerage Services LLC, Sean Phillip Oittinen, and Stephen A Fox | 05/27/2016 |
| 14-02766 | Melissa Conway vs. Wells Fargo Advisors, LLC and Daniel Klein | 04/04/2016 |
| 15-01362 | Albert Anhkhoa vs. U.S. Bancorp Investments, Inc. | 02/02/2016 |
| 15-01376 | Karl Austin Pettijohn vs. Robert Berra | 12/02/2015 |
| 13-02663 | Benjamin H. Kwon et al. vs. E*Trade Securities LLC, Robert Jarrett Lilien, and Mitchell Harris Caplan, et al | 12/12/2014 |
| 13-02802 | Pat Seidler vs. Williams & Michaels Financial Services Inc., Crown Capital Securities, Larry Joseph Michaels, et al | 09/10/2014 |
| 13-01532 | Ameriprise Financial Services, Inc. vs. Charles Grant | 08/14/2014 |
| 12-00506 | Morgan Stanley Smith Barney, LLC and Morgan Stanley Smith Barney FA Notes Holdings, LLC vs. James William Cravotta, Jr. | 03/11/2014 |
| 12-03926 | Merrill Lynch Pierce Fenner & Smith Inc. vs. Turker Ergun | 02/21/2014 |
| 12-04354 | Alaris F. Thoms, in her capacity as Trustee of The Alaris Thoms Revocable Trust, et al. vs. Crowell, Weedon & Co. | 08/14/2013 |
| 12-01695 | Edward D. Jones & Co., L.P. vs. John C. Lindsey, Lindsey & Lindsey Wealth Management, Inc., and Securities America, Inc. | 07/29/2013 |
| 11-03007 | Thomas L. Baker and Linda S. Baker vs. Wachovia Securities, LLC, Wachovia Securities Financial Network, LLC, et al. | 07/26/2012 |
| 10-00798 | Jefferies & Company, Inc. vs. Alexander H. Kadish (Master Case consolidated with Case 10-01003) | 04/12/2012 |
| 11-03864 | Lisa Detanna vs. Harriett Pitts, individually, and as Trustee of the Thomas R. Pitts Trust, | 03/16/2012 |
| 08-04100 | Scott Holt, an individual and Tracy Austin, an individual v. Citigroup Global Markets, Inc., et al. | 03/14/2012 |
| 09-02544 | John Karl Agamalian, et al. vs. Wedbush Morgan Securities Inc. and Michael Farah | 02/10/2012 |
| 11-04810 | UBS Financial Services Inc. vs. Amir Monsefi and Merrill Lynch, Pierce, Fenner & Smith, Incorporated | 01/24/2012 |
| 11-02429 | UBS Financial Services Inc. vs. Robert John Langley | 12/22/2011 |
| 10-01320 | Carl F. Neuss vs. Wells Fargo Investments, LLC | 09/06/2011 |
| 11-01712 | Carl F. Neuss vs. John Robison Evans | 08/23/2011 |
| 09-06496 | Metal Finishing Association of Southern California v. Evergreen Investment Services, Inc. and Wachovia Securities, LLC | 06/17/2011 |
| 10-02481 | Patricia J. Plesh vs. Crowell Weedon & Co., King Financial Services, Inc. et al | 04/11/2011 |
| 10-00490 | Vahik Minaiyan vs. Michael Mildon, Lena Thomas, Richard McKusick and Citigroup Global Markets, Inc. | 01/25/2011 |
| 08-04519 | Nick C. Dailey and Rose Marie Dailey vs. Mutual Securities, Inc. a/k/a Cowles, Sabol & Co., Inc., and David R. Miller | 11/13/2009 |
| 09-00638 | Nancy C. Wood  Trustee vs. Bill Kearney, Steven Neibert, Merrill Lynch, Pierce, Fenner & Smith, Inc., and Michael Phillip | 09/14/2009 |

©2016 FINRA. All rights reserved. FINRA Dispute Resolution Arbitrator ID: A08342

| 08-03574 | H&R Block Financial Advisors, Inc. vs. Thomas Teltscher | 08/31/2009 |
| 06-04192 | Jon Larson, as Successor Trustee to The Thomas P. Matula Living Trust, et al v. Morgan Stanley DW Inc., et al. | 03/12/2008 |
| 06-04176 | Anne L. McDowell, and Joseph M. Richter v. Lydia Michelle Hopps, and Morgan Stanley Dean Witter, Inc. | 11/14/2007 |
| 06-04210 | Banc of America Investment Services, Inc. v. Javier Ruedas | 09/05/2007 |
| 03-02220 | Cassandra S. Kwoh v. Salomon Smith Barney n/k/a Citigroup Global Markets and Alina Brindusescu | 08/03/2006 |
| 03-08901 | Phyllis Mortimer v. Centaurus Financial, Inc., Valentino M. Scott and V.S. Associates | 02/10/2006 |
| 04-00661 | Rene Garcia vs. Morgan Stanley DW Inc. and Joseph Feinberg | 01/11/2006 |
| 03-00396 | Scott A. Baden and Arlene Baden, et al v. Salomon Smith Barney, Joseph J. Schirripa and Madeline A. Antekelian | 09/02/2005 |
| 01-00912 | Richard Spaulding v. Prudential Securities and Gene Soss | 06/21/2005 |
| 03-08505 | Robert A. Mitteldorf & the Mitteldorf Family Trust dtd 8/8/88 v. Janney Montgomery Scott, LLC & Zvi Zim | 06/08/2005 |
| 04-02061 | Paul Jinsup Choi and Susie Chungja Choi vs. Morgan Stanley DW Inc. and Gene Sangjin Pak | 04/01/2005 |
| 03-04641 | UBS Financial Services Inc. v. Kenneth A. Diamond | 11/01/2004 |
| 01-01550 | David Walters v. Roth Capital Partners | 10/28/2004 |
| 01-07117 | James P. Sears & Doris J. Sears, TTEES, fbo The Sears Revoc. Living Trust v. Wells Fargo Securities and Frank Colatruglio | 05/18/2004 |
| 02-07376 | Mayo Harris and Irene Harris v. Lisa Detanna, Susan Dehen, Salomon Smith Barney and Morgan Stanley Dean Witter | 10/10/2003 |
| 01-03017 | Jay Farber and Russ Farber v. Charles Schwab & Company, Inc. and Morgan Stanley Dean Witter, Inc. | 02/11/2003 |
| 01-03094 | Arthur Michael Pagnotta & Raymond Morton vs. Mutual Securities, Inc. | 10/30/2002 |
| 01-01523 | Peter C. Frank v. Morgan Stanley Dean Witter | 09/30/2002 |
| 00-04853 | Mohammad Bagherabadi v. Providential Securities, Inc. and Henry D. Fahman | 07/15/2002 |
| 00-05132 | Georgia Braverman v. Jerry Slusiewicz and Union Bank of California Investment Services, Inc. | 07/09/2002 |
| 00-04712 | Browne-Munroe Family Trust v. Morgan Stanley Dean Witter, Luke Patterson, Bud Pernoll and Bill Smith | 04/18/2002 |
| 00-03572 | John Farahi v. Greater Community Financial, L.L.C., Jeffrey Boss, Bruce Marshall Chodash, et al. | 01/31/2002 |
| 98-02931 | Sutro & Co., Incorporated vs. Wendy Feldman vs. Guillou | 08/23/2001 |
| 00-00497 | William E. Harris v. Tasin & Co., Inc., Thomas J. Mullaly and Thomas M. Giugliano | 04/06/2001 |
| 99-02937 | Roseanne Riggs v. Metropolitan Life Insurance Company | 02/23/2001 |
| 95-05998 | Lehman Brothers, Inc. vs. Robert H. Feldman | 02/08/1999 |
| 98-02657 | PaineWebber Incorporated vs. Jinhee Jordan Kim | 01/29/1999 |
| 97-03401 | Robert J Roberts, Indiv & IRA vs. Brian Frank, Daniel Porush Jordan Belfort, Steven P. Sanders and Robert Kessler | 11/25/1998 |
| 97-02121 | The Boston Group, L.P. vs. The Shamus Group, Inc. | 09/28/1998 |
| 94-05471 | Rockefeller, Rothschild & Steele vs. A.T. Brod, Stuart Coleman & Co.,M.H. Meyerson, Inc.,Wedbush Morgan Sec. et al. | 05/05/1998 |
| 96-04829 | PaineWebber Incorporated vs. Robert L. Cirillo | 04/09/1998 |
| 96-05784 | Kidder, Peabody & Co., Inc. vs. Goldman Sachs & Co., et al. | 03/10/1998 |
| 96-03904 | Irwin H. Shapiro vs. Smith Barney, Inc. | 02/06/1998 |
| 96-04268 | Everen Securities, Inc. vs. Joseph G. Gerace **CONSOLIDATED INTO 96-4205** | 01/29/1998 |
| 95-04527 | Norman Zalben vs. Kent Perkers, William J. Lawrence Securities, Inc. and Bruce Clark | 12/22/1997 |
| 96-01277 | Prudential Securities Inc. vs. Fred F. Klara | 10/07/1997 |

©2016 FINRA. All rights reserved.   FINRA Dispute Resolution   Arbitrator ID:   A08342

| 95-02814 | Lehman Brothers Inc. f/k/a Shearson Lehman Brothers, Inc. vs Jeffrey L. Margulies | 05/19/1997 |
| 96-03039 | James P. Congleton vs. Grant Betingen and Grant Bettingen, Inc. | 03/19/1997 |
| 96-01050 | Prudential Securities, Inc. vs. Roger Sabbah | 03/04/1997 |
| 95-05624 | Prudential Securities, Inc. vs. Mark J. Nelson | 11/25/1996 |
| 96-00158 | Everen Securities, Inc. vs. Thomas N. Zirbel | 09/05/1996 |
| 95-00904 | Liberty Capital Markets, Inc. v. Prudential Securities, Inc. Steven McCoy, Scott C. Kersh, Howard N. Herring, Gene Richar | 08/14/1996 |
| 94-00741 | Marshall Klieman vs. Consolidated Investment Services, Inc. | 07/18/1995 |
| 93-00916 | Gliksman Securities Corporation, Harry Gliksman, Rosemary E. Shannon vs. Wedbush Morgan Securities Inc., et al. | 11/11/1994 |
| 92-03809 | Nargis Suleman vs. Prudential Securities, Inc., J. Gary Larsen and Gerald P. McBride | 02/23/1994 |
| 93-00385 | Painewebber Incorporated vs. Craig R. Dimond | 10/04/1993 |
| 91-02532 | Peggy Roth and Raoul Y. Roth TTE Peggy Roth Trust vs. Shearson Lehman Hutton, Inc. and Ronald Berman | 10/29/1992 |
| 88-01891 | Henry T. And Julia O. Kim vs. PaineWebber, Inc. and Timothy Tunney | 06/06/1989 |

## CASES CURRENTLY ASSIGNED INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
| --- | --- | --- | --- |
| 16-01852 | UBS Financial Services Inc. | 10/05/2016 | Chair |
| 16-01835 | Merrill Lynch Pierce Fenner & Smith Inc. | 10/03/2016 | Chair |
| 16-00906 | TD Ameritrade, Inc. | 07/12/2016 | Chair |
| 16-00348 | Ameriprise Financial Services, Inc.; Eric John Smutko; Alec Nels Pedersen | 05/05/2016 | Chair |
| 16-00017 | Citigroup Global Markets, Inc. | 06/07/2016 | Panelist |
| 15-02384 | Cape Securities Inc. | 01/29/2016 | Chair |
| 15-00353 | Morgan Stanley | 07/15/2015 | Chair |
| 14-02263 | Morgan Stanley; Richard Jay Bernstein | 06/16/2016 | Chair |

## CASES CURRENTLY ASSIGNED NOT INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
| --- | --- | --- | --- |
| 14-00937 | BTIG, LLC; Silver Leaf Partners, LLC; M. Fyzul Khan; Nima Montazeri; Ahmad Moussavi; Jay Martin Chapler; David Hersh Connors; Jacques Tizabi | 09/11/2014 | Chair |
| 13-03275 | Deutsche Bank Securities, Inc.; James Hunter Dryden | 03/12/2014 | Chair |

## ARBITRATOR BACKGROUND INFORMATION

I have been an attorney at law from 1971 to the present, licensed to practice before the Courts of the State of California, the United States District Court, and the United States Court of Appeals.

I have a Juris Doctorate from the UCLA School of Law (1970), a Masters of Business Administration from the University of Cincinnati (1967) and a Bachelors of Business Administration also from the University of Cincinnati (1966).

My professional experience includes transactional and litigation experience with business and securities related matters from 1971 to the present. I have personal experience with stock market transactions from 1962 to the present. My practice

©2016 FINRA. All rights reserved.

FINRA Dispute Resolution

Arbitrator ID:   A08342

emphasizes Estate Planning including charitable trusts and trust administration.

I have been an FINRA arbitrator since 1988, and have chair experience with complex cases involving multiple parties and multiple issues.

Filing # 84230147 E-Filed 01/31/2019 03:09:30 PM

©2016 FINRA. All rights reserved.   FINRA Dispute Resolution   Arbitrator ID:   A00436

# Arbitrator Disclosure Report

Report reflects information provided by the arbitrator through 11/18/2016

## ARBITRATOR

| | | | |
|---|---|---|---|
| **Name:** | Mr. Steven Gourley | **Skills in Controversy:** | |
| **Arbitrator ID:** | A00436 | There are no Skills in Controversy information. | |
| **CRD #:** | | | |
| **City/State/Country:** | Culver City / CA / United States | | |
| **Classification:** | Public | **Skills in Securities:** | |
| **FINRA Mediator:** | | Common Stock, Corporate Bonds, Mutual Funds, Municipal | |
| **Chair Status:** | Qualified | Bonds, Options, Preferred Stock | |
| **DR Portal Registered:** | Yes | | |

## EMPLOYMENT

| Start Date | End Date | Firm | Position |
|---|---|---|---|
| 01/2004 | Present | Malek & Malek | Attorney/Of Counsel |
| 11/2003 | 01/2004 | Unemployed | N/A |
| 01/2000 | 11/2003 | Department of Motor Vehicles | Director |
| 01/1991 | 12/1999 | Burstein | Partner |
| 01/1983 | 01/1991 | Feinstein Gourley, et al | Partner |
| 01/1980 | 01/1983 | Department of Corps - California | Chief Deputy Commissioner |
| 01/1977 | 01/1980 | Memel Jacobs Pierno & Gersh | Attorney |
| 01/1973 | 01/1977 | Securities & Exchange Commission | Attorney |

## EDUCATION

| Start Date | End Date | School | Degree |
|---|---|---|---|
| 09/1970 | 06/1973 | University of California - Berkeley | JD |
| 09/1968 | 06/1969 | University of Madrid | N/A |
| 01/1966 | 06/1970 | UCLA | BA (cum laude) |

## TRAINING

| Completed | Description | Details | Firm/School | Hours | Location |
|---|---|---|---|---|---|
| 12/2008 | Revised Code of Arbitration | | FINRA | 2 | online |
| 12/2008 | Expungement - 2008 Refresher | | FINRA | 1 | |
| 10/2004 | Expungement online mini-course | | NASD | 1.5 | online |
| 08/1999 | New Chairperson Training [NASD] | | NASD Regulation, Inc. | 11 | Las Vegas, NV |
| 02/1996 | Chairperson Securities Training | | NASD | 6 | Los Angeles, CA |
| 09/1994 | Chairperson Securities Training | Role of the Chairperson | NASD | 4 | Los Angeles, CA |

©2016 FINRA. All rights reserved.

FINRA Dispute Resolution

Arbitrator ID: A00436

| 12/1992 | Served as Arbitrator | NASD |
| | 1/1/90-12/31/92 | |

## DISCLOSURE/CONFLICT INFORMATION

| Type | Firm Name | Details |
|------|-----------|---------|
| Has an account with | Charles Schwab & Co., Inc. | IRA |
| Related Conflict With | Optionsxpress, Inc. | Conflict due to a merger/acquisition |
| Had an account with | Ameritrade | |
| Adverse to in legal action | Baraban | The arbitrator represented individual representatives against the firm. |
| Is a Member of Bar Association | California | |
| Licensed to Practice Law in | California | #57144 |
| Has made a disclosure about | Dean Witter | |
| Represented in legal action | E.F. Hutton | About 30 years ago |
| Had an account with | Emmett A. Larkin | |
| Non-investment related lawsuit/charge | Federal District Civil Court Central District CA | Def. 2008 Prisoner: Civil Rights case (dismissed) |
| Adverse to in legal action | J. Alexander | The arbitrator represented individual representatives against the firm. |
| Adverse to in legal action | Kennedy Cabot | The arbitrator represented individual representatives against the firm. |
| Was Shareholder of | Lucent Technologies, Inc. | 9/30/96 to 12/16/02 |
| Had an account with | Merrill Lynch, Pierce, Fenner & Smith Incorporated | |
| Family member had relationship with | Merrill Lynch, Pierce, Fenner & Smith Incorporated | Spouse had an account |
| Adverse to in legal action | Morgan Olmstead | The arbitrator represented individual representatives against the firm. |
| Was Arbitrator for | NYSE | |
| Adverse to in legal action | Oppenheimer & Co. Inc. | The arbitrator represented a customer against the firm |
| Was Shareholder of | Pepsico, Inc | |
| Adverse to in legal action | Schumacher & Associates | The arbitrator represented individual representatives against the firm. |
| Had an account with | UBS Financial Services Inc. | UBS PaineWebber |

## PUBLICLY AVAILABLE AWARDS

Publicly Available Awards Section, Current as of 11/18/2016

| Case ID | Case Name | Close Date |
|---------|-----------|------------|
| 15-00362 | Martha L. Welborne vs. Stern Fisher Edwards, Inc. and Charles Eustis Bohlen, Jr. | 05/19/2016 |
| 13-03119 | Morgan Stanley Smith Barney, LLC and Morgan Stanley Smith Barney FA Notes Holding, LLC v. Carrie Riley | 11/19/2015 |
| 14-03355 | Merrill Lynch Pierce Fenner & Smith Inc. vs. Dennis Phillip Ayre | 03/20/2015 |
| 11-04059 | Gary and Lorraine Campanaro vs. Smith Barney | 12/07/2012 |
| 11-02549 | Merrill Lynch, Pierce, Fenner & Smith Incorporated vs. Ronald Anglin | 12/30/2011 |
| 10-04107 | Mark M. Kosker vs. Interactive Brokers LLC | 10/19/2011 |

©2016 FINRA. All rights reserved. FINRA Dispute Resolution    Arbitrator ID:    A00438

| | | |
|---|---|---|
| 09-06493 | Richard A. Orkin, individually, et al. v. Citigroup Global Markets, Inc. | 07/13/2011 |
| 08-03212 | Laurence Abramson, individually, et al. vs. Citigroup Global Markets Inc. | 05/11/2010 |
| 99-04694 | Suryakant D. Patel and Sushila S. Patel v. First Wall Street Corporation, Drew Chalmers, et al | 06/04/2009 |
| 06-04636 | Timothy O. Gilmore, et al v. Citigroup Global Markets, Inc. dba Smith Barney | 10/16/2007 |
| 03-07791 | Luis Vidaurre and Carmen Vidaurre vs. Prudential Securities, Inc. nka Prudential Equity Group, Inc. | 11/10/2005 |
| 03-08485 | Roxie Carter vs. FSC Securities Corporation, The Retirement Group and Frank A. Cuenca | 06/13/2005 |
| 98-03479 | Lucian Leonte vs. Suretrade, Inc. | 07/19/1999 |
| 97-04556 | Fanny, Inc., Khosrow & Jilla Shahroozi v. Olde Discount Corporation | 07/13/1999 |
| 98-00615 | Conrad W. Dermit and Donna B. Dermit vs. Robert J. Krakower | 06/22/1999 |
| 96-00453 | Robert E. Steele, Jeannine A. Steele, f/k/a Jeannine A. Cunningham vs. Kidder, Peabody, Inc. | 07/15/1997 |
| 93-00674 | O. James Vogl and Fannie Ellen Vogl individually and as Trustee et al. vs. Prudential Securities, Incorporated | 12/10/1993 |
| 89-01907 | CHARLEEN STANDLEY VS. KIDDER, PEABODY & COMPANY, INC. | 06/19/1990 |

## CASES CURRENTLY ASSIGNED INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---|---|---|---|
| 15-02910 | Morgan Stanley; Steven E. Crawford | 03/11/2016 | Panelist |

## CASES CURRENTLY ASSIGNED NOT INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---|---|---|---|
| 16-00546 | J.P. Morgan Securities, LLC; Farid Morim | 08/01/2016 | Chair |
| 15-03052 | Painter, Smith And Amberg Inc.; George Gorian; Charles Edward Painter; David Eugene Smith | 04/15/2016 | Panelist |
| 15-00901 | Cappello Capital Corp.; Alexander Lee Cappello; Robert Michael Deutschman; Gerard Karam Cappello; Paul Joseph Kromwyk; Cary Michael Meadow | 02/05/2016 | Panelist |

## ARBITRATOR BACKGROUND INFORMATION

I am engaged in a general civil practice with emphasis on securities law and mortgage lending.

From January 2000 to November 2003, I was employed as Director of the California Department of Motor Vehicles.

From 1980 to 1983, I was Chief Deputy Commissioner of the Department of Corporations for the State of California. My primary emphasis at the Department was enforcement of the California Securities Laws and laws relative to health care service plans (HMO's).

From 1977 to 1980, I was an attorney with the firm of Memel, Jacobs, Pierno & Gersh, specializing in business litigation.

From 1973 to 1977, I was an attorney in the Enforcement Division of the Securities & Exchange Commission San Francisco Branch Office.

©2016 FINRA. All rights reserved.   FINRA Dispute Resolution   Arbitrator ID:   A14920

# Arbitrator Disclosure Report

Report reflects information provided by the arbitrator through 11/18/2016

## ARBITRATOR

| | | | |
|---|---|---|---|
| **Name:** | Mr. Robert A. Lombardi | **Skills in Controversy:** | |
| **Arbitrator ID:** | A14920 | There are no Skills in Controversy information. | |
| **CRD #:** | | | |
| **City/State/Country:** | Ventura / CA / United States | | |
| **Classification:** | Public | **Skills in Securities:** | |
| **FINRA Mediator:** | | Variable Annuities | |
| **Chair Status:** | Qualified | | |
| **DR Portal Registered:** | Yes | | |

## EMPLOYMENT

| Start Date | End Date | Firm | Position |
|---|---|---|---|
| 03/1998 | Present | Retired | not provided |
| 03/1992 | 03/1998 | Saddleback Community College | CEO |
| 07/1990 | 03/1992 | College of Sequoias | President/CEO |
| 08/1984 | 07/1989 | Data Scan | VP Educational Software |
| 01/1974 | 06/1983 | Saddleback Community College | Chancellor/CEO |
| 01/1968 | 12/1973 | Ventura Community College | President |
| 01/1963 | 01/1968 | Ventura College | Faculty |

## EDUCATION

| Start Date | End Date | School | Degree |
|---|---|---|---|
| 09/1968 | 05/1970 | University of Southern California | Doctor of Ed. Psych. |
| 09/1958 | 05/1960 | University of Southern California | Psychology |
| 09/1951 | 05/1955 | University of Southern California | AB Philosophy |

## TRAINING

| Completed | Description | Details | Firm/School | Hours | Location |
|---|---|---|---|---|---|
| 12/2008 | Expungement - 2008 Refresher | | FINRA | 1 | |
| 06/2007 | Revised Code of Arbitration | | NASD | 2 | online |
| 03/2007 | New Chairperson Training [NASD] | | NASD | 9 | online |
| 08/2004 | Expungement online mini-course | | NASD | 1.5 | online |
| 08/1996 | Intro Securities Arbitrator Training | | NASD | 6 | Los Angeles, CA |
| 01/1990 | Non-Securities Related Training | | State of CA Emplyr./Emplyee Rel. | | |

©2016 FINRA. All rights reserved.   FINRA Dispute Resolution                 Arbitrator ID:     A14920

## DISCLOSURE/CONFLICT INFORMATION

| Type | Firm Name | Details |
|------|-----------|---------|
| Has an account with | Thompson, Davis & Co. | Brokerage account |
| Has an account with | Wells Fargo Bank | Checking & Savings |
| Has published | | Writings on educational administration of public community colleges |

## PUBLICLY AVAILABLE AWARDS
### Publicly Available Awards Section, Current as of 11/18/2016

| Case ID | Case Name | Close Date |
|---------|-----------|------------|
| 16-01122 | Morgan Stanley and Morgan Stanley Smith Barney FA Notes Holdings, LLC vs. Douglas John Galloway | 10/07/2016 |
| 13-02835 | Joseph Sanberg vs. Fidelity Brokerage Services LLC, Sean Phillip Oittinen, and Stephen A Fox | 05/27/2016 |
| 14-03803 | Tony Hartman vs. VFG Securities, Inc. | 11/23/2015 |
| 14-01878 | Morgan Stanley Smith Barney LLC and Morgan Stanley Smith Barney FA Notes Holdings LLC vs. Daniel Kitchen | 10/14/2015 |
| 14-01600 | Teresa Sue Harmon vs. Wells Fargo Advisors, LLC | 04/24/2015 |
| 13-02836 | Sal Curattalo and Mary Curattalo vs. Mark Intino, Robert Keyes, Tricor Financial LLC and Royal Alliance Associates, Inc. | 11/06/2014 |
| 13-02039 | Ruth R. Levine, an individual, et al. vs. Stephen Kally, and Morgan Stanley & Co., LLC. | 06/19/2014 |
| 13-03339 | Teresa Sue Harmon vs. Wells Fargo Advisors, LLC | 05/02/2014 |
| 12-00506 | Morgan Stanley Smith Barney, LLC and Morgan Stanley Smith Barney FA Notes Holdings, LLC vs. James William Cravotta, Jr. | 03/11/2014 |
| 11-03452 | Betty FitzWilliam and Patrick "Brian" FitzWilliam vs. Wedbush Securities Inc., Edward William Wedbush, et al. | 08/16/2013 |
| 12-04354 | Alaris F. Thoms, in her capacity as Trustee of The Alaris Thoms Revocable Trust, et al. vs. Crowell, Weedon & Co. | 08/14/2013 |
| 12-00123 | Kenneth Biss and Judith C. Biss, husband and wife, individually, et al. vs. Crown Capital Securities, L.P., et al. | 05/17/2013 |
| 11-02442 | Deutsche Bank Securities, Inc. vs. Jon Paul Javellana and Kenneth Ro | 10/02/2012 |
| 10-02941 | Lewis Samuels vs. UBS Financial Services, Inc. | 09/14/2012 |
| 10-05725 | Keith Anthony Campbell vs. Shannon Marie Powers-Solomon and Wells Fargo Advisors, LLC | 02/15/2012 |
| 09-03569 | Lyle W. Swenson, Jr. and Michelle Swenson v. Wachovia Securities, LLC n/k/a Wells Fargo Advisors, LLC and Craig Alan Riley | 01/20/2012 |
| 10-01450 | Judith A. Malone vs. Fidelity Brokerage Services LLC | 08/01/2011 |
| 10-03480 | Nick Shahrestany and Milan Investments, LP vs. Morgan Stanley Smith Barney and Brian J. Murphy | 07/15/2011 |
| 09-03292 | The RainMaker Financial Companies Pension Plan & Trust, Joseph Forman, et al vs. Wells Fargo Investments, LLC | 11/17/2010 |
| 09-06771 | Richard A. Brandewie and Arlene T. Brandewie v. TD Ameritrade, Inc. | 09/28/2010 |
| 08-03317 | Ifrach Family Living Trust#1, et. al. vs. Shlomo Epiboim, Epiboim,Poutre & Co., Inc., First Montuak Securities, et al. | 09/14/2010 |
| 07-00913 | Jerry Engel v. Spencer Trask Ventures, Inc., Bill Dioguardi, and Kevin Kimberlin | 09/25/2008 |
| 05-03037 | Regina Jimenez vs. Lawrence I. Prozan d/b/a Prozan Financial Services, Multi-Financial Securities Corp., et al | 07/24/2007 |
| 06-05064 | Claire Wee, an individual vs. Merrill Lynch, Pierce, Fenner & Smith | 06/26/2007 |
| 04-06137 | Richard M. Clyne, et al vs. Merrill Lynch, Pierce, Fenner & Smith, Inc. and William A. Cecil | 01/31/2007 |
| 05-02244 | Merrill Lynch, Pierce, Fenner & Smith Incorporated vs. Nancy Wheeler and The G.E.H. Trust | 12/19/2005 |

©2016 FINRA. All rights reserved.  FINRA Dispute Resolution  Arbitrator ID:  A14920

| 03-09188 | Alex A. Casbara and Minica Casbara, individuals, et al vs. Diversified Securities, Inc. and Kevin J. Conway | 12/02/2005 |
| 02-01299 | Irene T. Schmitt, TTEE FBO The Schmitt Family Trust U/A/D 5/12/94 v. Solomon Smith Barney Inc., & Henri Basil Schkud | 02/19/2004 |
| 99-00735 | Fox Family Trust v. Everen Securities; and Dorothy Peisner | 03/21/2000 |
| 98-04971 | Huasha Liu and Anping Liu v. Charles Schwab & Co., Inc. | 10/28/1999 |
| 97-00447 | Frank Rodman vs. Bank of America National Trust & Saving Association, Bank of America Investment Services, et al | 04/16/1998 |

## CASES CURRENTLY ASSIGNED INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---|---|---|---|
| 16-01787 | Centaurus Financial, Inc.; Gregory Scott Kinkead; Joseph Gregory Papez, Jr.; Marco Adan Fuentes; Wesley Allen King; Westley Hayes King | 11/14/2016 | Chair |
| 16-01433 | Accelerated Capital Group; David Macmillan; Wayne Ivan Miller; Janet Lynn Ross | 09/23/2016 | Panelist |
| 16-00822 | Crown Capital Securities, L.P.; Thomas Edward Burns, III | 07/21/2016 | Panelist |
| 15-01169 | Fidelity Brokerage Services LLC; Erin K. McNelly | 10/02/2015 | Panelist |
| 14-02936 | Royal Alliance Associates, Inc.; National Planning Corporation; United Securities Alliance, Inc.; Robert Russel Tweed; Michelle Rebecca Langer; Michael Washington Jones; Jeffrey James Cannella | 01/28/2016 | Panelist |

## CASES CURRENTLY ASSIGNED NOT INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---|---|---|---|
| 16-01367 | UBS Financial Services Inc.; Richard Jay Zinman | 08/01/2016 | Chair |
| 15-03226 | Morgan Stanley; Edward Kelly Levi | 02/29/2016 | Chair |

## ARBITRATOR BACKGROUND INFORMATION

I received an AB in Philosophy, from University of Southern California, in 1955, and after a change in major to Educational Psychology, I completed my MS in 1958. I began teaching and then returned to complete a Doctorate in Educational Psychology. My research was in the area of personality type and academic major selection. Taught Philosophy and counseled students for several years. Was selected as President of Moorpark College in 1972. Then became President and Superintendent (CEO), Saddleback Community College District, in 1974. I managed District for ten years during growth from 5,000 students to excess of 30,000 students. Instigated building of a second college to accommodate expansion and hired staff to meet needs of both rapidly growing colleges. Saddleback College was the first community college district in California to have a Labor Agreement (1977), after unionization of the system.

I left Saddleback and public education in 1984, to work in private sector as Vice President of an educational software development company. Returned in 1990, to education as President of College of Sequoias. In 1992, Saddleback District again offered me my old position as district Chancellor (CEO). I have served on several public boards, including United Way, American Cancer Society, the Lancaster Foundation for Scientific Research, Orange County Marine Institute and Multiple Sclerosis. In addition, I was visitor for the Graduate School of Education at University of California, Los Angeles. For seven years were board member and Chairman of the Board of a large tertiary hospital (not for profit) in Orange County, California. As of December 31, 2004 will be fully retired and not active on any board of any organization.

©2016 FINRA. All rights reserved.

FINRA Dispute Resolution          Arbitrator ID:    A30289

# Arbitrator Disclosure Report

Report reflects information provided by the arbitrator through  11/16/2016

## ARBITRATOR

| | | |
|---|---|---|
| **Name:** | Ms. Mary M. O'Neil | |
| **Arbitrator ID:** | A30289 | |
| **CRD #:** | | |
| **City/State/Country:** | Fullerton / CA / United States | |

**Skills In Controversy:**

Employment - Discrim. Age, Employment - Discrim. Disability, Employment - Discrim. Gender, Employment - Discrim. National Origin, Employment - Discrim. Race, Employment - Discrim. Religion, Employment - Employment Discrimination, Employment - Discrim. Sexual Orientation, Employment - Retaliation, Employment - Sexual Harassment, Employment - Wrongful Termination, Other - Recruitment Disputes

| | |
|---|---|
| **Classification:** | Public |
| **FINRA Mediator:** | |
| **Chair Status:** | Qualified |
| **DR Portal Registered:** | Yes |

**Skills In Securities:**

There are no Skills In Security information.

## EMPLOYMENT

| Start Date | End Date | Firm | Position |
|---|---|---|---|
| 03/2006 | Present | Self Employed | Mediator and Arbitrator |
| 09/2000 | 03/2006 | Washington Mutual Bank | Employee Rel. Reg. Mgr. |
| 05/1999 | 08/2000 | Washington Mutual Bank | Human Resources Bus. Part. |
| 10/1997 | 05/1999 | Washington Mutual Bank | Sr. Employee Relations Consult |
| 01/1996 | 06/1996 | City of Rancho Palos Verdes | Interim Finance Director |
| 11/1991 | 10/1995 | City of Chino, CA | Assistant City Manager |
| 09/1986 | 11/1991 | City of Chino, CA | Director of Mgmt. Services |
| 07/1985 | 09/1986 | City of La Palma, CA | Assistant City Manager |
| 07/1983 | 07/1985 | City of La Palma, CA | Assistant to City Manager |
| 08/1982 | 07/1983 | City of La Palma, CA | Administrative Assistant |
| 09/1979 | 08/1982 | City of Buena Park, CA | Administrative  Assistant |
| 02/1979 | 09/1979 | City of Buena Park, CA | Administrative Intern |

## EDUCATION

| Start Date | End Date | School | Degree |
|---|---|---|---|
| 01/1978 | 01/1979 | CA State University | MPA, Public Administration |
| 01/1967 | 01/1970 | CA State University | BA Psychology |
| 01/1965 | 01/1967 | Whittier College | - |

## TRAINING

| Completed | Description | Details | Firm/School | Hours | Location |
|---|---|---|---|---|---|

©2016 FINRA. All rights reserved. FINRA Dispute Resolution   Arbitrator ID:   A30289

| 05/2009 | Expungement - 2008 Refresher | | FINRA | 1 | |
| 07/2008 | Non-Securities Related Training | Lay Arbitrator Training | California State Bar | 2 | Irvine, CA |
| 02/2008 | Mediation Training | Mediating Litigated Case | Pepperdine Law School | 42 | Irvine, CA |
| 11/2007 | Mediation Training | CA Appeals Court | 2nd District Court of Appeals | 32 | Burbank, CA |
| 10/2007 | Mediation Training | | US Postal Service | 20 | Compton, CA |
| 03/2007 | Revised Code of Arbitration | | NASD | 2 | online |
| 04/2005 | Non-Securities Related Training | Mandatory Fees | Orange County Bar | 2 | |
| 12/2004 | Expungement online mini-course | | NASD | 1.5 | online |
| 08/2004 | Mediation Training | Advanced Mediation Skills | ABA | 16 | Chicago, IL |
| 06/2003 | Mediation Training | | Pepperdine Law School | 18 | |
| 09/2002 | Mediation Training | Advanced Civil Mediation | U. C. Irvine | 24 | |
| 06/2000 | New Chairperson Training [NASD] | | NASD | 11 | Los Angeles, CA |
| 07/1999 | Mediation Training | EEOC Panelist | The Mediation Center | 6 | |
| 06/1999 | New Panel Member Training [NASD] | | NASD | 11 | Los Angeles, CA |
| 08/1998 | Non-Securities Related Training | Dispute Resolution Internship | UC, Irvine | 60 | |
| 08/1998 | Non-Securities Related Training | Conflict Mgmnt, ADR | UC, Irvine | | |
| 06/1998 | Mediation Training | Environmental & Public | Mediation | 30 | |
| 02/1998 | Non-Securities Related Training | | Group Facilitation & Protocol Skills | 24 | |
| 01/1998 | Mediation Training | Skills Building | The Mediation Center | 4 | |
| 01/1998 | Mediation Training | How to | So Cal Mediation Assn. | 4 | |
| 12/1997 | Mediation Training | | UC Irvine | 30 | |
| 10/1997 | Non-Securities Related Training | As an Affirmative Business | ADR | 24 | |
| 09/1997 | Participatory Arbitrator Skills Program | Arbitration | UC, Irvine | 30 | |
| 08/1997 | Non-Securities Related Training | Negotiation | UC, Irvine | 12 | |

## DISCLOSURE/CONFLICT INFORMATION

| Type | Firm Name | Details |
| --- | --- | --- |
| Has an account with | Bancwest Investment Services, Inc. | Brokerage |
| Has made a disclosure about | Washington Mutual Financial Services | nka JP Morgan Chase |
| Was a Member of Bar Association | American Bar Association | |
| Was a member of | Association for Conflict Resolution | |
| Was Mediator for | California Appeals Court | 2nd District (no longer accepting cases) |

©2016 FINRA. All rights reserved. FINRA Dispute Resolution     Arbitrator ID:    A30289

| | | |
|---|---|---|
| Has an account with | Chase Financial Services | |
| Had an account with | Citigroup Global | Stock Option Program |
| Mediator for | EEOC | |
| Had an account with | Fidelity Investments Institutional Services | |
| Has an account with | JP Morgan Chase | |
| Was Mediator for | Los Angeles Superior Court | Program discontinued |
| Was Mediator for | Mediation Center | Orange County (no longer in business) |
| Arbitrator for | Orange County Bar Association | |
| Was Mediator for | RFB & Associates | Transportation Securities Administration (no case assignments in my geo area) |
| Is a member of | So. California Mediation Association | |
| Was a member of | Society for Human Resources Management | |
| Mediator for | US Postal Service Redress | |
| Had an account with | Washington Mutual Financial Services | |
| Has an account with | Wells Fargo Bank | Joint account for high school reunion under the name of North High Class of 1965 |

## PUBLICLY AVAILABLE AWARDS

Publicly Available Awards Section, Current as of 11/18/2016

| Case ID | Case Name | Close Date |
|---|---|---|
| 14-03641 | Joseph Guglielmo, Individually and as Member-Manager of King Edward Baltimore, et al. vs. Morgan Stanley Smith Barney, LLC | 11/09/2016 |
| 15-01311 | Suzanne Taylor vs. Cetera Advisors LLC as Successor-In-Interest to Multi-Financial Securities Corporation | 03/16/2016 |
| 13-02435 | Jon A. Deusenberry vs. Merrill Lynch, Pierce, Fenner & Smith, Inc. | 08/05/2015 |
| 15-00146 | Morgan Stanley and Morgan Stanley Smith Barney FA Notes Holdings LLC vs. Michael Luciano Spinali | 06/03/2015 |
| 13-01263 | Willie Flores vs. Christopher Ariola and Bay Mutual Financial, LLC | 02/04/2015 |
| 13-00333 | Chase Charitable Remainder Trust vs. Wells Fargo Advisors, LLC | 11/06/2014 |
| 11-02566 | Idelji Corporation Defined Benefit Pension Plan, et. al. vs. UBS Financial Services Inc. | 12/21/2012 |
| 10-05091 | Morgan Stanley Smith Barney, LLC vs. John Fallon | 07/24/2012 |
| 09-03569 | Lyle W. Swenson, Jr. and Michelle Swenson v. Wachovia Securities, LLC n/k/a Wells Fargo Advisors, LLC and Craig Alan Riley | 01/20/2012 |
| 08-03114 | Howard D. Coleman, individually, et al. vs. Citigroup Global Markets Inc. | 02/25/2011 |
| 10-01168 | Robert Craig Reynolds, Individually and as Ttee of the Reynolds Living Trust U/A 6/14/03, et al v. SagePoint Financial, Inc. | 01/19/2011 |
| 09-02330 | Jeffrey Marc Falcone vs. Credit Suisse Securities (USA) LLC | 12/22/2009 |
| 08-04981 | Carlo A. Carrion vs. Western International Securities, Craig Watanabe, Donald Bizub, and Jon Hogen | 10/07/2009 |
| 08-03634 | Rodney J. Glover vs. E*Trade Securities LLC | 04/02/2009 |
| 07-03594 | Euro Pacific Capital, Inc. vs. Kimberly Pine Hardaker | 03/03/2009 |
| 06-02734 | Michael Waks v. Lehman Brothers Inc., David W. Goodenough, Melody W. Li and Thomas H. Birk | 08/27/2008 |
| 06-03169 | Shirley Bogenberger v. Grant Bettinger, Inc., Grant Bettinger and George J. Abrahamsen | 03/02/2007 |

©2016 FINRA. All rights reserved. FINRA Dispute Resolution     Arbitrator ID:    A30289

| 05-01956 | Amanda M. Evans (f/k/a Amanda Samberg) v. Merrill Lynch, Pierce, Fenner & Smith Incorporated, et al. | 12/19/2006 |
| 03-07241 | Ming-Yan Liao and Chun-Chi Fu v. Morgan Stanley Dean Witter and Samson Su | 08/30/2004 |

## CASES CURRENTLY ASSIGNED INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---------|------------------------------------------|---------------|------|
| 16-02229 | Wells Fargo Advisors, LLC | 10/24/2016 | Panelist |
| 16-01813 | Shane Joseph Melito; Gurpreet Singh; Guillaume Gpa Chavaneau | 09/29/2016 | Chair |
| 16-01741 | Morgan Stanley & Co., LLC; Morgan Stanley; Patrick Francis Walsh | 10/17/2016 | Chair |
| 16-01518 | Morgan Stanley | 08/19/2016 | Panelist |
| 15-01942 | LPL Financial LLC | 11/11/2015 | Chair |
| 15-01665 | TD Ameritrade, Inc. | 12/03/2015 | Chair |
| 15-01429 | Ameriprise Financial Services, Inc.; Keith Owen Flynn | 09/23/2015 | Panelist |

## CASES CURRENTLY ASSIGNED NOT INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---------|------------------------------------------|---------------|------|
| 15-03409 | Wedbush Securities Inc.; Paul Bernard Marcus | 03/22/2016 | Panelist |
| 15-02184 | Wells Fargo Advisors, LLC; Joellen Wheeler; Patrick Richard Cindric | 01/15/2016 | Chair |
| 15-00771 | Royal Alliance Associates, Inc.; Angelo Talebi | 04/22/2016 | Chair |
| 15-00086 | Morgan Stanley; Michael Jay Novick | 08/13/2015 | Panelist |

## ARBITRATOR BACKGROUND INFORMATION

In 1997, I was employed by Washington Mutual Bank in the Human Resources Department. My initial position was as an Employee Relations Consultant (staff position). My primary duties included: working with employees and managers to give advice and resolve workplace problems and disputes; mediating work group issues; and performing investigations and interventions in cases of harassment, hostile work environment, discrimination and other workplace issues.

In May 1999, I was promoted to the position of Human Resources Business Partner. I worked to build relationships between that business line and various areas of human resources with the company. My position serves as a collaborative bridge to provide continuous, quality communications between the business line and human resources, as well as assure the effective, proactive delivery of human resources services.

In September 2000, I was promoted to Employee Relations Regional Manager, managing a staff of Employee Relations representatives. In March 2006, I resigned this position to spend more time as an active mediator and arbitrator.

From 1979 to 1996, I worked for various cities in southern California in management positions. I started as a management intern with the City of Buena Park in 1979, and was soon appointed to a regular position of Administrative Assistant, which at that time was a management position equivalent to a management analyst. In 1981, I began working for the City of La Palma in a similar position and advanced to the position of Assistant City Manager by 1985.

In 1986, I accepted the position of Director of Management Services for the City of Chino. This was an executive management position responsible for all financial and human resources operation of the organization. I received a promotion to the position of Assistant City Manager for the City of Chino in 1991 and continued in that position until 1995. In that position, my responsibilities still included financial and human resources management, as well as coordination of the executive management team and organizational problem solving.

©2016 FINRA. All rights reserved.                     FINRA Dispute Resolution                     Arbitrator ID:     A30288

During 1996, I worked as a contract employee for the city of Rancho Palos Verdes as Finance Director during a temporary vacancy in that position.

EDUCATIONAL BACKGROUND

I am a graduate of California State University, Northridge (1970) with a bachelor's degree in psychology, and received a graduate degree in Public Administration at California State University, Fullerton (1979).

In 1998, I received a Certificate in Conflict Management and Alternative Dispute Resolution form the University of California, Irvine. This included six courses, totaling 150 hours and covering all aspects of alternative dispute resolution; and a 60-hour internship clinic.

I have continued my conflict resolution training, most recently at University of California, Irvine and the Strauss Institute at Pepperdine Law School.

©2016 FINRA. All rights reserved.        FINRA Dispute Resolution        Arbitrator ID:    A16830

# Arbitrator Disclosure Report

Report reflects information provided by the arbitrator through 11/16/2016

## ARBITRATOR

| | | |
|---|---|---|
| **Name:** | Ms. Susan B. Gans-Smith | **Skills in Controversy:** |
| **Arbitrator ID:** | A16830 | Employment - Breach of Contract, Employment - Discrim. |
| **CRD #:** | | Age, Employment - Discrim. Gender, Employment - Discrim. Race, Employment - Employment Discrimination, |
| **City/State/Country:** | Santa Maria / CA / United States | Employment - Libel or Slander, Employment - Partnerships, Employment - Retaliation, Employment - Sexual Harassment, Employment - Wrongful Termination |
| **Classification:** | Public | **Skills in Securities:** |
| **FINRA Mediator:** | | There are no Skills in Security information. |
| **Chair Status:** | Qualified | |
| **DR Portal Registered:** | Yes | |

**Statutory Discrimination Qualified –**   This arbitrator meets the conditions set forth in FINRA's Code of Arbitration Procedure to serve as the chairperson or sole arbitrator on a case involving a statutory discrimination claim.

## EMPLOYMENT

| Start Date | End Date | Firm | Position |
|---|---|---|---|
| 02/1999 | 07/1999 | Spray, Gould & Bowers | Attorney |
| 02/1999 | Present | Office of Susan B. Gans-Smith | Attorney |
| 08/1997 | 01/1999 | Self-employed | Attorney |
| 10/1995 | 10/1996 | Vining & Gans-Smith | Attorney |
| 03/1995 | 07/1997 | Office of Susan B. Gans-Smith | Attorney |
| 03/1985 | 02/1995 | Spray, Gould & Bowers | Attorney |
| 06/1984 | 03/1985 | Self-Employed | Attorney |
| 05/1982 | 12/1983 | Archbald & Spray | Law Clerk |
| 01/1981 | 01/1982 | Signal Technology, Inc. | Sr. Scientific Programmer |
| 01/1980 | 01/1981 | HDR Sciences | Sr. Scientific Programmer |
| 11/1973 | 01/1980 | Geodynamics Corp. | Sr. Scientific Programmer |
| 01/1972 | 01/1973 | GTEIS | Sofware Manual Writer |
| 01/1966 | 01/1972 | TRW Systems | Math Analyst |

## EDUCATION

| Start Date | End Date | School | Degree |
|---|---|---|---|
| 09/1980 | 01/1984 | Santa Barbara College of Law | JD - cum laude |
| 01/1976 | 03/1978 | University of California - Santa Barbara | BA - Computer Science |
| 03/1960 | 06/1964 | Northeastern University | - |

## TRAINING

| Completed | Description | Details | Firm/School | Hours | Location |
|---|---|---|---|---|---|

©2016 FINRA. All rights reserved.   FINRA Dispute Resolution                                    Arbitrator ID:   A16830

| 01/2012 | Discovery Training (2011) | FINRA | 1 | online |
| 01/2012 | Duty to Disclose online mini-course | FINRA | 1 | online |
| 03/2009 | Motion to Dismiss Training | FINRA | | |
| 01/2009 | Expungement - 2008 Refresher | FINRA | 1 | online |
| 02/2007 | Revised Code of Arbitration | NASD | 2 | online |
| 10/2004 | Expungement online mini-course | NASD | 1.5 | online |
| 04/1999 | New Chairperson Training [NASD] | NASD | 11 | Los Angeles, CA |
| 01/1998 | New Panel Member Training [NASD] | NASD | 11 | Houston, TX |
| 01/1996 | Non-Securities Related Training | Ventura ProTem Training | 2 | |
| 01/1995 | Non-Securities Related Training | L.A. Temporary Judge Training | 3.75 | Los Angeles, CA |

# DISCLOSURE/CONFLICT INFORMATION

| Type | Firm Name | Details |
|------|-----------|---------|
| Related Conflict With | A. G. Edwards & Sons, Inc. | Conflict due to a merger/acquisition |
| Has made a disclosure about | Wachovia Securities | Acquired Prudential |
| Has an account with | Wells Fargo Advisors | |
| Has made a disclosure about | Wells Fargo Advisors | Acquired Wachovia |
| Related Conflict With | Wells Fargo Advisors, LLC | Conflict due to a merger/acquisition |
| Is a member of | American Inns of Court | |
| Licensed to Practice Law in | California | Active as of 6/13/84 #113765 |
| Is a member of | California Appellate Defense Counsel | |
| Was Arbitrator for | California Courts | |
| Was a member of | California Public Defenders Association | |
| Was a member of | Former: Computer Law Association | |
| Had an account with | Prudential Equity Group, LLC | Prudential Securities |
| Was a Member of Bar Association | Santa Barbara County | |
| Was a member of | Santa Barbara Women Lawyers | |
| Had an account with | UBS Financial Services Inc. | More than 10 years ago IRA (Painewebber) |
| Is a Member of Bar Association | Ventura County | |
| Was a member of | Ventura County Trial Lawyers Assn | |
| Had an account with | Wachovia Securities | |
| Has made a disclosure about | | Has served as Judge Pro Tem for California County courts |

# PUBLICLY AVAILABLE AWARDS
Publicly Available Awards Section, Current as of 11/18/2016

| Case ID | Case Name | | Close Date |
|---------|-----------|---|------------|

©2016 FINRA. All rights reserved.   FINRA Dispute Resolution                                    Arbitrator ID:    A16830

| | | |
|---|---|---|
| 14-01044 | Kenneth David Blumenfeld vs. UBS Financial Services Inc., Robert Bland East, Bryan Pinsky, and Donald Lee Gorsch | 08/04/2016 |
| 15-01700 | Denis Doyle & Gloria Doyle, Joint Tennants, et al. vs. Morgan Stanley, Peter J. Doyle, and Wendy B. Feldman | 06/01/2016 |
| 15-01161 | Eugene Canino, Individually, et al vs. Sagepoint Financial, Inc. and Harold D. McNaughton, Jr. | 03/22/2016 |
| 14-03213 | Kenneth R. Hunt, et al vs Merrill Lynch, Pierce, Fenner & Smith, Inc., and Jeffrey M. Fratarcangeli | 12/30/2015 |
| 13-03428 | DeVonna K. Murrin vs. Charles Schwab Co., Inc. | 02/27/2015 |
| 12-00169 | Benjamin L. Hoch, an individual, Holly N. Hoch, an individual, et al. vs. J.P. Morgan Securities, LLC, et al. | 11/19/2014 |
| 12-00772 | Aimal Knypstra, et al. vs. John Charles Koudsi, Ameriprise Financial Services, Inc., et al. | 03/04/2014 |
| 11-00694 | UBS Financial Services Inc. vs. Henrique Berger | 04/22/2013 |
| 11-01036 | Kawaljit Bedi and Ravinder S. Bedi vs. LPL Financial Corp. | 06/06/2012 |
| 10-05250 | Aric A. Streit & Mrs Mary Streit Co-Trustees of the Streit Living Trust DTD 3/28/97, et al. vs. Oppenheimer & Co., Inc. | 05/16/2012 |
| 09-05697 | Algrie M. Bridges vs. Citigroup Global Markets, Inc. | 10/26/2011 |
| 10-03270 | David C. Swedelson, Sandra Gottlieb, trustees et al. vs. RBC Dain Rauscher and Mitchell R. Pindus | 10/19/2011 |
| 10-01876 | Lehman Brothers Holdings, Inc., as assignee of Lehman Brothers Inc. vs. Bryon Botsford | 08/08/2011 |
| 09-05799 | Ilyse Fern Klavir v. Banc of America Investment Services, Inc. | 10/13/2010 |
| 09-06009 | Merrill Lynch, Pierce, Fenner & Smith Incorporated v. David Nilsen | 04/08/2010 |
| 08-03838 | Joann Laskin vs. Banc of America Investment Services, Inc., and Peter J. Hyan, III | 03/25/2010 |
| 08-03148 | Igor Zey vs. AXA Advisors LLC | 02/10/2010 |
| 07-02044 | Jin O. Cha, Ilian Kim, and Jun H. Kwon v. E1 Asset Management, Inc. | 05/27/2009 |
| 07-01196 | Gary Nelens v. Citigroup Global Markets, Inc f/k/as Salomon Smith Barney | 03/20/2009 |
| 07-01487 | Banc of America Investments Services, Inc. v. Arthur Castro | 08/04/2008 |
| 06-04380 | Patrick Lowe and Charlotte Lowe vs. Citigroup Global Markets Inc. a/k/ Smith Barney Inc. | 10/03/2007 |
| 05-05606 | Floyd J. David and Ruth G. David Living Trust v. A.G. Edwards & Sons, Inc. and Kenneth J. Recchia | 08/24/2006 |
| 05-04754 | Joseph H. Kenworthy vs. Charles Schwab & CO., Inc. | 02/15/2006 |
| 04-02724 | Maria Belknap v. Morgan Stanley Dean Witter Inc., Eloise J. Rich, Susan Dehen and Lisa Detanna | 10/11/2005 |
| 96-04184 | John D. Coons vs. Thomas James Associates, Inc., H.J. Meyers & Co., Inc., Meyers Securities Corporation & et al | 09/06/2005 |
| 00-01752 | Jerry Chappel, et al. v. Monroe Parker Securities, Inc., Bryan J. Herman and Alan Scott Lipsky | 08/18/2005 |
| 01-00532 | Cam-Thach T. Le, Tuan Tran and Hien Tran v. Merrill Lynch Pierce Fenner and John T. Driscoll | 03/27/2003 |
| 01-05018 | Newton E. & Marilyn Brightwell v. A.G. Edwards, Lloyd Dotson and Robert Wood | 01/31/2003 |
| 01-04176 | Madeleine A. Antekellian vs. Salomon Smith Barney Inc., Lee Beattie, Thomas Mahan and Citigroup Inc. | 11/15/2002 |
| 01-02615 | West America Securities Corp., v. Craig Brandwein | 05/06/2002 |
| 99-04456 | Louise E. Pliego v. PaineWebber Inc. & David Van Acker | 11/23/2001 |
| 00-04362 | Ibrahim Alwareeth and Ayida Mohamed v. Scottrade | 07/18/2001 |
| 99-01865 | Diane Alphuong Truong v. Vincent A. Lovoy & Solomon Smith Barney, Inc. | 04/18/2001 |
| 00-00548 | Mychal  S. Lahey v. Ameritrade Inc. | 01/03/2001 |
| 98-04988 | John Roth, III v. GKN Securities Corp. and Research Partners International, Inc. | 06/16/2000 |
| 98-04586 | Joseph M. O'Connor and Helen O'Connor vs. Salomon Smith Barney, Jack Clauson and Sheldon Freisinger | 01/13/2000 |

©2016 FINRA. All rights reserved. FINRA Dispute Resolution                     Arbitrator ID:    A16830
97-02710     Steven Allender vs. Olde Discount and Scott Campbell                          12/23/1998

## CASES CURRENTLY ASSIGNED INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---------|------------------------------------------|---------------|------|
| 16-01685 | Raymond, James & Associates, Inc. | 09/06/2016 | Chair |
| 16-01370 | Morgan Stanley | 08/03/2016 | Panelist |
| 16-00981 | Ameriprise Financial Services, Inc.; Bahram Mirhashemi | 07/18/2016 | Panelist |
| 16-00748 | D.A. Davidson & Co. | 07/07/2016 | Chair |
| 16-00347 | Chelsea Financial Services | 06/15/2016 | Chair |
| 15-03101 | Coastal Equities, Inc.; James Phillip Winther | 04/15/2016 | Panelist |
| 14-03871 | Douglas Charles Michle | 07/30/2015 | Chair |

## CASES CURRENTLY ASSIGNED NOT INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---------|------------------------------------------|---------------|------|
| 16-01710 | UBS Financial Services Inc.; Seth Adam Radow | 09/06/2016 | Chair |
| 15-01474 | DFA Securities LLC; Walid Ali Shinnawi | 10/22/2015 | Panelist |
| 15-01082 | Morgan Stanley; Steven Ian Kern | 10/01/2015 | Panelist |

## ARBITRATOR BACKGROUND INFORMATION

I have been practicing law since 1984, formerly in civil litigation, now civil and criminal appeals. My practice involves research and appellate work involving a wide range of continually new issues.Largely retired from practice at the moment.

I have been an arbitrator for several California courts, and have handled large calendars of small claims cases as a Judge Pro Tem in three California counties, providing well-reasoned rulings and decisions, conducting myself professionally and with appropriate demeanor, and making the litigants comfortable yet feeling that they received a fair hearing. My undergraduate degree is in Computer Science, and I was a Scientific Programmer for fifteen years.

### EMPLOYMENT QUALIFICATIONS

I have been practicing law since 1984, 10 years of which was with a well-known California law firm, and the remainder in private practice. My practice was primarily in civil litigation, emphasizing law and motion and appellate work involving a wide variety of issues, including employment issues from both the employer's and employee's point of view. The law and motion and appellate practice by its nature involves research in continually varying and new areas. My practice now is exclusively appellate work.

I have been a judicial arbitrator in California since approximately 1990, an NASD arbitrator (including chairperson and single arbitrator duties) and a Judge Pro Tem in three California counties.

©2016 FINRA. All rights reserved.   FINRA Dispute Resolution      Arbitrator ID:   A32711

# Arbitrator Disclosure Report

Report reflects information provided by the arbitrator through 11/16/2016

## ARBITRATOR

**Name:** Professor Norman Michael Garland

**Arbitrator ID:** A32711

**CRD #:**

**City/State/Country:** Los Angeles / CA / United States

**Classification:** Public

**FINRA Mediator:**

**Chair Status:** None

**DR Portal Registered:** Yes

**Skills in Controversy:**

There are no Skills in Controversy information.

**Skills in Securities:**

There are no Skills in Security information.

## EMPLOYMENT

| Start Date | End Date | Firm | Position |
|---|---|---|---|
| 07/1975 | Present | Southwestern Univ School of Law | Professor |
| 08/1968 | 06/1975 | Northwestern Univ School of Law | Assoc. Professor/Asst. Dean |
| 06/1965 | 08/1968 | Howrey & Simon | Associate |

## EDUCATION

| Start Date | End Date | School | Degree |
|---|---|---|---|
| 09/1964 | 05/1965 | Georgetown Law Center | LLM |
| 09/1961 | 05/1964 | Northwestern University School of Law | JD |
| 09/1957 | 05/1961 | Northwestern University | BS/BA |

## TRAINING

| Completed | Description | Details | Firm/School | Hours | Location |
|---|---|---|---|---|---|
| 04/2009 | Motion to Dismiss Training | | FINRA | 1 | |
| 01/2009 | Expungement - 2008 Refresher | | FINRA | 1 | |
| 03/2007 | Revised Code of Arbitration | | NASD | 2 | online |
| 08/2004 | Expungement online mini-course | | NASD | 1.5 | online |
| 07/2003 | New Chairperson Training [NASD] | | NASD | 11 | online |
| 05/2003 | New Panel Member Training [NASD] | | NASD | 11 | Los Angeles, CA |

## DISCLOSURE/CONFLICT INFORMATION

| Type | Firm Name | Details |
|---|---|---|
| Has an account with | TIAA-CREF | |
| Has an account with | Wedbush Morgan Securities Inc. | Wedbush Securities (has) |

©2016 FINRA. All rights reserved.

FINRA Dispute Resolution

Arbitrator ID:    A32711

| | |
|---|---|
| Arbitrator for | AAA |
| Is a Member of Bar Association | California |
| Is a Member of Bar Association | District of Columbia |
| Is a Member of Bar Association | Illinois |
| Has published | Law Review Articles/Criminal Justice |
| Was Arbitrator for | NYSE |

## PUBLICLY AVAILABLE AWARDS
Publicly Available Awards Section, Current as of 11/18/2016

| Case ID | Case Name | Close Date |
|---|---|---|
| 14-02766 | Melissa Conway vs. Wells Fargo Advisors, LLC and Daniel Klein | 04/04/2016 |
| 12-02789 | John Hextall and Ingrid Mariella Hextall TTEE's et al. vs. J.P. Morgan Securities LLC and Robert Klein | 06/26/2014 |
| 12-03926 | Merrill Lynch Pierce Fenner & Smith Inc. vs. Turker Ergun | 02/21/2014 |
| 10-00508 | Michael Rocco and Christiane Rocco vs. The Seidler Companies, Inc., Crowell Weedon & Co., et al. | 12/30/2011 |
| 10-03128 | Greif & Co. vs. David Joel Iannini and Sara Christine Allen vs. Lloyd Greif (3rd-party) | 12/01/2011 |
| 05-00585 | Sherri Costello and Sharon Faye Costello vs. David K. Colbert, and Fidelity Brokerage Services LLC | 10/11/2005 |

## CASES CURRENTLY ASSIGNED INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---|---|---|---|
| 14-02936 | Royal Alliance Associates, Inc.; National Planning Corporation; United Securities Alliance, Inc.; Robert Russel Tweed; Michelle Rebecca Langer; Jeffrey James Cannella; Michael Washington Jones | 04/14/2015 | Panelist |

## CASES CURRENTLY ASSIGNED NOT INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---|---|---|---|
| | There are no currently assigned cases. | | |

## ARBITRATOR BACKGROUND INFORMATION

I have been a Professor of Law at Southwestern University School of Law since 1975. Before that, I was a Professor at Northwestern University School of Law from 1968 to 1975, where I was also Dean of Admissions. Prior to that, I was associated with the Washington D.C. firm of Howrey & Simon.

I have a degree in accounting from Northwestern, in addition to my law degrees. My early education and law practice was business oriented. At Howrey & Simon, I worked in the areas of International Trade and Antitrust.

Once I began teaching, I focused on trade practice and criminal trials. My teaching specialty also includes evidence.

I have authored a variety of Law Review articles, all of which are cited on my web page at www.NormanGarland.com. I have also authored or co-authored four books, all related to criminal justice and evidence.

I have been a member of the panel of arbitrators for AAA since 1968. I have had no assignments from AAA in recent years. I have over the years sat on a number of cases. I even taught once for the AAA.

©2016 FINRA. All rights reserved. FINRA Dispute Resolution                    Arbitrator ID:    A32711

I have been an arbitrator for the NYSE since 1999.  I have sat on five cases for the NYSE and chaired two.

I have a B.S.B.A. from Northwestern (1961) with a major in accounting.  I graduated from Northwestern Law School in 1964, with a J.D. cum laude and order of the coif.  I received an LLM, from Georgetown in 1965.

©2016 FINRA. All rights reserved.
FINRA Dispute Resolution                    Arbitrator ID:    A59393

# Arbitrator Disclosure Report

Report reflects information provided by the arbitrator through 11/16/2016

## ARBITRATOR

| | | | |
|---|---|---|---|
| **Name:** | Mr. Robert Michlin | **Skills in Controversy:** | |
| **Arbitrator ID:** | A59393 | There are no Skills in Controversy information. | |
| **CRD #:** | | | |
| **City/State/Country:** | Sherman Oaks / CA / United States | | |
| **Classification:** | Public | **Skills in Securities:** | |
| **FINRA Mediator:** | | There are no Skills in Security information. | |
| **Chair Status:** | None | | |
| **DR Portal Registered:** | Yes | | |

## EMPLOYMENT

| Start Date | End Date | Firm | Position |
|---|---|---|---|
| 11/2002 | Present | Millennium Business Solutions Group (MBSG) | Vice President Owner |
| 11/1989 | 11/2002 | The Systems Group | CEO/Co-founder |
| 09/1980 | 10/1989 | Arthur Andersen & Co. (now Accenture) | Senior Manager |

## EDUCATION

| Start Date | End Date | School | Degree |
|---|---|---|---|
| 09/1978 | 09/1980 | UCLA - Andersen School of Management | MBA |
| 09/1967 | 09/1976 | Ulnveristy of Michigan | BA LSA |
| 09/1967 | 09/1978 | University of Michigan | MA Urban Planning |

## TRAINING

| Completed | Description | Details | Firm/School | Hours | Location |
|---|---|---|---|---|---|
| 10/2015 | Live Video Basic Panel Training | | FINRA | 4 | live WebEx |
| 09/2015 | Online Basic Panel Training | | FINRA | 8 | online |
| 09/2015 | Expungement online revised - 3/2009 | | FINRA | 1.5 | online |

## DISCLOSURE/CONFLICT INFORMATION

| Type | Firm Name | Details |
|---|---|---|
| Has an account with | Charles Schwab | Regular Brokerage |
| Has an account with | Fidelity | IRA |
| Related Conflict With | Fidelity Brokerage Services LLC | Conflict due to a merger/acquisition |
| Related Conflict With | Optionsxpress, Inc. | Conflict due to a merger/acquisition |
| Has an account with | Vanguard | Regular/IRA |
| Was a member of | CA Society of CPA's | Associate Member |

©2016 FINRA. All rights reserved.                    FINRA Dispute Resolution                    Arbitrator ID:    A59393

| Currently on Board of Directors | MBSG | VP/Officer |
| Is a member of | ProVisors | |
| Previously on Board of Directors | The Systems Group (co-owner) | CEO |
| Non-investment related lawsuit/charge | | Plaintiff 2016, small claims case (settled) |

## PUBLICLY AVAILABLE AWARDS
Publicly Available Awards Section, Current as of 11/18/2016

| Case ID | Case Name | | Close Date |
|---|---|---|---|
| | There is no award information. | | |

## CASES CURRENTLY ASSIGNED INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---|---|---|---|
| | There are no currently assigned cases. | | |

## CASES CURRENTLY ASSIGNED NOT INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---|---|---|---|
| 15-03385 | UBS Financial Services Inc.; Richard Marion Blosser | 06/30/2016 | Panelist |
| 15-03353 | Imperial Capital, LLC; John Joseph Beaghan; John Erick Mack | 05/11/2016 | Panelist |

## ARBITRATOR BACKGROUND INFORMATION

From 2001 to present, Vice President and Owner with MBSG. I help companies automate, integrate and streamline business systems and workflow. This starts with helping clients identify underlying causes of their current 'pains' and bottlenecks. Evaluation includes consideration of stated and underlying requirements, business strategy, organizational considerations and budget constraints. I provide practical recommendations to help companies grow and expand, while containing costs. Evaluate, select, design and deploy systems for accounting, distribution, manufacturing, and service organizations.

Background and expertise includes; accounting, information systems, and MBA.

Professional affiliations include California Society of CPA's, ProVisors, and industry associations.

From 1989 to 2001, I was the CEO and Co-Founder of the Systems Group, I provided management consulting and systems consulting services. Evaluated, selected, designed, and implemented systems for accounting, distribution, manufacturing, and ERP.

From 1980 to 1989, I was Senior Manager for Anderson Consulting (Arthur Anderson & Co, now Accenture). Provided management consulting and systems consulting services.

©2016 FINRA. All rights reserved.   FINRA Dispute Resolution   Arbitrator ID:   A58252

# Arbitrator Disclosure Report

Report reflects information provided by the arbitrator through 11/16/2016

## ARBITRATOR

| | | |
|---|---|---|
| **Name:** | Ms. Cynthia Ruth Saffir | **Skills in Controversy:** |
| **Arbitrator ID:** | A58252 | Employment - Breach of Contract, Employment - |
| **CRD #:** | | Compensation, Employment - Discrim. Age, Employment - |
| **City/State/Country:** | Los Angeles / CA / United States | Discrim. Disability, Employment - Discrim. Gender, Employment - Discrim. National Origin, Employment - Discrim. Race, Employment - Employment Discrimination, Employment - Retaliation, Employment - Sexual Harassment, Employment - Wrongful Termination |

| | | |
|---|---|---|
| **Classification:** | Public | **Skills in Securities:** |
| **FINRA Mediator:** | | There are no Skills in Security information. |
| **Chair Status:** | None | |
| **DR Portal Registered:** | Yes | |

## EMPLOYMENT

| Start Date | End Date | Firm | Position |
|---|---|---|---|
| 01/2011 | Present | Elder Resolution Partners, LLC | Mediator/Owner/Partner |
| 04/2009 | Present | Saffir Mediation | Mediator |
| 08/2001 | 04/2009 | Writers Guild of America, West, Inc. | Director/Senior Counsel |
| 08/1991 | 08/2001 | Writers Guild of America, West, Inc. | Director Legal Services |
| 03/1987 | 08/1991 | Writers Guild of America, West, Inc. | Associate Counsel |
| 01/1983 | 03/1987 | Silver Kreisler Goldwasser and Shaeffer | Associate Counsel |
| 01/1981 | 01/1983 | Kahn Stern Blaney and Kittrell | Associate Counsel |
| 06/1980 | 01/1981 | Unemployed | N/A |
| 06/1976 | 09/1977 | Unemployed | N/A |
| 06/1974 | 01/1975 | Unemployed | N/A |

## EDUCATION

| Start Date | End Date | School | Degree |
|---|---|---|---|
| 09/1977 | 06/1980 | Loyola Law School | JD |
| 01/1975 | 06/1976 | University of California - Santa Cruz | BA |
| 09/1973 | 06/1974 | University of the Pacific | N/A |

## TRAINING

| Completed | Description | Details | Firm/School | Hours | Location |
|---|---|---|---|---|---|
| 10/2012 | Mediation Training | Adult Family Mediation Training | Elder Decisions | 35 | Boston, MA |
| 07/2012 | Arbitration Training | Advanced Transformative Mediation Training | Center for Dispute Resolution | 34 | Santa Monica, CA |
| 06/2011 | Expungement online revised - 3/2009 | | FINRA | 1.5 | online |

©2016 FINRA. All rights reserved.

| | | | | | |
|---|---|---|---|---|---|
| FINRA Dispute Resolution | | | | Arbitrator ID: | A58252 |
| 06/2011 | Mediation Training | Advanced Mediation Skills | Straus Institute of Dispute Resolution | 18 | Malibu, CA |
| 06/2011 | Onsite Basic Panel Training | | FINRA | 4 | Los Angeles, CA |
| 05/2011 | Online Basic Panel Training | | FINRA | 11 | online |
| 04/2011 | Mediation Training | Essentials of Elder Family Mediation | La Sierra University/ARMS | 35 | Los Angeles, CA |
| 01/2011 | Non-Securities Related Training | Cross-Cultural Conflict Resolution | Straus Institute of Dispute Resolution | 35 | Malibu, CA |
| 08/2010 | Mediation Training | Mediating the Litigated Case | Straus Institute of Dispute Resolution | 42 | Malibu, CA |
| 09/2009 | Mediation Training | Advanced Mediation Skills Practicum | Los Angeles County Bar Association | 18 | Los Angeles, CA |
| 06/2009 | Mediation Training | Basic Mediation Training | Los Angeles County Bar Association | 30 | Los Angeles, CA |

## DISCLOSURE/CONFLICT INFORMATION

| Type | Firm Name | Details |
|---|---|---|
| Has an account with | Fidelity Brokerage Services Llc | Investment Account |
| Related Conflict With | Fidelity Distributors Corporation | Conflict due to a merger/acquisition |
| Related Conflict With | Fidelity Investments Institutional Services Company, Inc. | Conflict due to a merger/acquisition |
| Related Conflict With | National Financial Services Llc | Conflict due to clearing relationship |
| Was a member of | Beverly Hills | |
| Is a Member of Bar Association | California | #094316 |
| Has an account with | College Bound Fund | 529 College Savings Account for daughter |
| Was Shareholder of | Discovery Valley Bank | |
| Had an account with | E*Trade | Investment |
| Mediator for | Equal Employment Opportunity Commission | |
| Had an account with | Great Western | 401(k) |
| Is a Member of Bar Association | Los Angeles County | |
| Was Mediator for | Los Angeles Superior Court | Certified |
| Had an account with | Royal Alliance | Investment/IRA |
| Is a member of | Southern California Mediation Association | |
| Was a member of | Women Lawyers Association of Los Angeles | |
| Licensed to Practice Law in | | California |

## PUBLICLY AVAILABLE AWARDS
Publicly Available Awards Section, Current as of  11/18/2016

| Case ID | Case Name | Close Date |
|---|---|---|
| 14-03641 | Joseph Guglielmo, Individually and as Member-Manager of King Edward Baltimore, et al. vs. Morgan Stanley Smith Barney, LLC | 11/09/2016 |
| 11-02505 | Joe D. Roberts and Barbara J. Roberts, et al. v. Fidelity Brokerage Services, et al. | 05/24/2012 |

©2016 FINRA. All rights reserved.   FINRA Dispute Resolution   Arbitrator ID:   A58252

## CASES CURRENTLY ASSIGNED INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---------|----------------------------------------|---------------|------|
| | There are no currently assigned cases. | | |

## CASES CURRENTLY ASSIGNED NOT INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---------|----------------------------------------|---------------|------|
| | There are no currently assigned cases. | | |

## ARBITRATOR BACKGROUND INFORMATION

I became a full-time mediator in the Los Angeles area in 2009, following a 30 year law career. The primary focus of my mediation practice is elder family mediation and dispute resolution for residents and staff of senior communities. Additionally, I mediate litigated civil matters. I am a certified mediator for the Los Angeles County Bar Association Center for Civic Mediation.

I worked as in-house counsel for the Writers Guild of America, West, Inc., from 1987 to 2009. I started in 1987 as Associate Counsel and was promoted to Director of Legal Services in 1991. As Director of Legal Services, I was responsible for management and supervision of the Guild's legal department and the Department's rendition of services to the Guild and its members through enforcement of the Guild's collective bargaining agreements and writers' personal services contracts. We primarily used binding arbitration for resolution of contested cases, and pursued related litigation. In addition, I was chief counsel in numerous complex contract interpretation and enforcement cases on behalf of screen and television writers and/or the Guild.

From 1982 to 1987, I worked for Silver, Kreisler, Goldwasser and Shaeffer, a public sector labor law firm in Santa Monica, where I represented police and other public safety personnel in labor and employment matters. From 1981 to 1982, I practiced general civil litigation and family law at the firm of Kahn, Stern, Blaney and Kittrell in Los Angeles.

I received my Juris Doctor degree in 1980 from Loyola Law School in Los Angeles and my Bachelor of Arts degree in 1976 from the University of California, Santa Cruz, where I majored in Political and Social Thought. I have received extensive mediation training through, among other organizations, the Los Angeles County Bar Association Dispute Resolution Services, the Straus Institute for Dispute Resolution at Pepperdine University and the Los Angeles City Attorney's Office. I have been a member in good standing of the State Bar of California since 1980.

©2016 FINRA. All rights reserved.

FINRA Dispute Resolution

Arbitrator ID:   A60326

# Arbitrator Disclosure Report

Report reflects information provided by the arbitrator through 11/16/2016

## ARBITRATOR

| | | | |
|---|---|---|---|
| **Name:** | Mr. Owen J. Thomsen | **Skills in Controversy:** | |
| **Arbitrator ID:** | A60326 | There are no Skills in Controversy information. | |
| **CRD #:** | | | |
| **City/State/Country:** | Mission Viejo / CA / United States | | |
| **Classification:** | Public | **Skills in Securities:** | |
| **FINRA Mediator:** | | There are no Skills in Security Information. | |
| **Chair Status:** | None | | |
| **DR Portal Registered:** | Yes | | |

## EMPLOYMENT

| Start Date | End Date | Firm | Position |
|---|---|---|---|
| 12/2012 | Present | Strategic Nuclear Consulting | Senior Consultant/Owner |
| 06/2005 | Present | YellowMustang Holdings | Partner (Spouse) |
| 07/1989 | 12/2012 | Southern California Edison | Division Manager |
| 10/1976 | 07/1989 | Combustion Engineering, Inc | Supervisor |
| 05/1973 | 09/1974 | DigiData Corp | Technician |

## EDUCATION

| Start Date | End Date | School | Degree |
|---|---|---|---|
| 06/2002 | 06/2004 | University of Redlands | MBA |
| 09/1974 | 09/1977 | State University of New York at Buffalo | MS Nuclear Engineering |
| 09/1969 | 05/1973 | Juniata College | BS Physics |

## TRAINING

| Completed | Description | Details | Firm/School | Hours | Location |
|---|---|---|---|---|---|
| 09/2015 | Live Video Basic Panel Training | | FINRA | 4 | live WebEx |
| 08/2015 | Online Basic Panel Training | | FINRA | 8 | Online |
| 08/2015 | Expungement online revised – 3/2009 | | FINRA | 1.5 | Online |

## DISCLOSURE/CONFLICT INFORMATION

| Type | Firm Name | Details |
|---|---|---|
| Related Conflict With | Fidelity Brokerage Services LLC | Conflict due to a merger/acquisition |
| Has an account with | Fidelity Investments | Mutual funds |
| Has an account with | TD Ameritrade | Mutual funds |

©2016 FINRA. All rights reserved.                    FINRA Dispute Resolution                              Arbitrator ID:    A60326

| Related Conflict With | TD Ameritrade Clearing, Inc. | Conflict due to a clearing relationship |
| Related Conflict With | TD Private Client Wealth Llc | Conflict due to a merger/acquisition |
| Related Conflict With | TD Securities (Usa) Llc | Conflict due to a merger/acquisition |
| Was a member of | American Nuclear Society | |
| Had an account with | Brandywine Fund | Mutual fund |
| Had an account with | Gabelli Fund | Mutual fund |
| I am a client of | Pure Financial | Is my financial advisor |
| Is a member of | San Diego Chapter American Nuclear Society | |
| Has made a disclosure about | Southern California Edison | I had no dealing but I believe SCE had dealing with brokerage firms |
| Has published | | ANS Top Meet on Advan Reactors: "Benchmark Calculation of Gamma Dose in SFI Rack Neutron Absorber" |
| Has published | | ANS Trans Vol 40: "Use of Axial Cesium Distribution for Failure Identification is San Onofre Units" |
| Has published | | ANS Trans Vol 61: "Benchmark Calculations of Monitoring System Coeff Using CASMO-3/SIMULATE-3" |
| Has published | | ANS Trans Vol 65: "Analysis of Critical Experiments with Erbia Urania Fuel" |
| Has published | | ANS Trans Vol 65: "Comparison of Calculational Methods for ABB-CE Fuel with Er Burnable Absorbers" |
| Has published | | ANS Trans Vol 65: "Critical Experiments and Analysis for ABB-CE Fuel with Erbium Burnable Absorber" |
| Has published | | ANS Trans Vol 68: "Comparative Study of Burnable Poisons for San Onofre Units 2 and 3" |
| Has published | | ANS Trans Vol 68: "Lead Test Fuel Assembly Physics for Erbium Fuel at SONGS" |
| Has published | | EPRI NP-757: "SUNYAB/EPRI Combined Injection ECC Program" |
| Has published | | FCRD-NFST-2013-000132, Rev 1: "A Project Concept for Nuclear Fuels Storage and Transportation" |
| Non-investment related lawsuit/charge | | Filed Chapter 7 in 2011 (discharged) - see background for additional information |
| Has published | | Invited Paper, Infinity Group: "Review of Fuel Performance" |
| Is a Licensed | | PE Nuclear Engineer (#NU2348) |
| Has published | | TIS-8346 Combustion Engineering: "Digital Protection System Upgrades," ANS Annual Meeting |

## PUBLICLY AVAILABLE AWARDS
Publicly Available Awards Section, Current as of 11/18/2016

©2016 FINRA. All rights reserved.   FINRA Dispute Resolution                Arbitrator ID:   A60326

**Case ID**   **Case Name**                                                           **Close Date**

There is no award information.

## CASES CURRENTLY ASSIGNED INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---------|----------------------------------------|---------------|------|
| 16-01531 | VSR Financial Services, Inc.; Steven Hugh Murphy | 08/18/2016 | Panelist |
| 16-00847 | Wedbush Securities Inc.; Mark Fred Augusta | 08/09/2016 | Panelist |

## CASES CURRENTLY ASSIGNED NOT INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---------|----------------------------------------|---------------|------|

There are no currently assigned cases.

## ARBITRATOR BACKGROUND INFORMATION

After retiring from Southern California Edison (SCE) in 2012, I established a business consulting to the commercial nuclear power industry (Strategic Nuclear Consulting, a sole proprietorship). Using my 39 years of comprehensive experience in developing, leading, implementing and articulating business and engineering objectives in nuclear engineering, I perform oversight, review and quality assessments to identify actionable insights and improvement opportunities to enhance sustainable results, processes and relationships. This has included marketing strategies for a nuclear fuel vendor, providing actionable insights for a utility in preparing for a Nuclear Regulatory Commission (NRC) inspection and being an expert witness for a utility in a commercial contract dispute arbitration.

I joined SCE at the San Onofre Nuclear Generating Station (SONGS) in 1989. I held several positions of increasing responsibility ending as the Division Manager of Nuclear Fuel Management. As the division manager I was responsible for 36 employees with an annual budget of $3.6M. I provided leadership to staff including counseling, training, salary administration, selection and/or approval of personnel, affirmative action, equal opportunity and disciplinary action. Primary business responsibility was to ensure the economic and reliable delivery of nuclear fuel on the schedule required for safe, compliant, and reliable operation of SONGS Units 2&3 through the negotiation, execution and administration of $1.3B in nuclear fuel contracts, including spent nuclear fuel disposal. Responsible for all nuclear fuel activities related to California Public Utility Commission (CPUC) filings, invoice payment, Palo Verde Nuclear Generating Station (PVNGS) nuclear fuel procurement issues, and SONGS and PVNGS nuclear fuel accounting. Engineering responsibilities included all activities related to the design, safety analysis, monitoring, performance and disposal of nuclear fuel and advice and expertise to SONGS Operations. I ensured that all activities were in full compliance with applicable federal and state regulations and policies.

Additional SONGS site-wide responsibilities included:
Corporate Emergency Director: (SONGS Emergence Response Team)
Site Duty Manager:  (High priority operational issues)
Member Onsite Safety Review Committee: (Nuclear safety compliance)
Chairman Quality Review Board:  (Quality of Corrective Action Program)

I started my career in 1976 with Combustion Engineering, Inc., where I held several positions of increasing responsibility ending as the Supervisor of Core Physics analysis. I lead seven engineers and was accountable for reactor core designs, engineering products to client utilities, budget and scheduling for two fuel contracts with client utilities.

I earned a BS degree in Physics from Juniata College in 1973, an MS degree in Nuclear Engineering from State University of New York at Buffalo in 1977 and an MBA degree from University of Redlands in 2004. I hold a Professional Engineering License in the Nuclear Engineering Discipline.

I am a partner with my wife in YellowMustang Holdings. It is our company that manages our real estate holdings. It is a DBA with my name on it but my wife runs the business.

---

ADDITIONAL DISCLOSURE INFORMATION

©2016 FINRA. All rights reserved.

FINRA Dispute Resolution

Arbitrator ID:    A60326

Result of real estate crash.  All real estate rental properties were worth less than mortgages and could not be sold.  Multiple rental units were empty and could no longer pay mortgages.  Subsequently filed bankruptcy on advice of legal counsel.  The Bankruptcy Trustee abandoned all property back to us ( i.e. a no asset case) and subsequently some of the rental real estate were foreclosed by lender.  All actions have been completed:  No pending actions.

©2016 FINRA. All rights reserved.

FINRA Dispute Resolution

Arbitrator ID:   A12921

# Arbitrator Disclosure Report

Report reflects information provided by the arbitrator through 11/16/2016

## ARBITRATOR

| | | | |
|---|---|---|---|
| **Name:** | Dr. Gary Timothy Haight | **Skills in Controversy:** | |
| **Arbitrator ID:** | A12921 | There are no Skills in Controversy information. | |
| **CRD #:** | | | |
| **City/State/Country:** | Monarch Beach / CA / United States | | |
| **Classification:** | Public | **Skills in Securities:** | |
| **FINRA Mediator:** | | There are no Skills in Security information. | |
| **Chair Status:** | Qualified | | |
| **DR Portal Registered:** | Yes | | |

## EMPLOYMENT

| Start Date | End Date | Firm | Position |
|---|---|---|---|
| 08/2011 | Present | Chapman University | Presidential Fellow |
| 01/2011 | Present | Self Employed | Independent Consultant |
| 12/2006 | 01/2011 | Menlo College | President |
| 08/1998 | 12/2006 | Cal State, LA | Dean, Business & Economics |
| 08/1989 | 08/1998 | Towson State | Professor |
| 01/1986 | 08/1989 | University of Baltimore | Professor |
| 09/1976 | 12/1985 | Loyola College | Associate Professor |
| 09/1972 | 08/1976 | Towson State | Assistant Professor Business |
| 08/1971 | 04/1972 | University of Dayton | Graduate Assistant |

## EDUCATION

| Start Date | End Date | School | Degree |
|---|---|---|---|
| 01/1974 | 01/1980 | George Washington University | DBA |
| 01/1971 | 01/1972 | University of Dayton | MBA |
| 01/1966 | 01/1970 | University of Dayton | BS |

## TRAINING

| Completed | Description | Details | Firm/School | Hours | Location |
|---|---|---|---|---|---|
| 05/2013 | New Chairperson Training [FINRA] | | FINRA | 9 | online |
| 01/2009 | Expungement - 2008 Refresher | | FINRA | 1 | |
| 10/2008 | Revised Code of Arbitration | | FINRA | 2 | online |
| 10/2004 | Expungement online mini-course | | NASD | 1.5 | online |

©2016 FINRA. All rights reserved.                    FINRA Dispute Resolution                                          Arbitrator ID:    A12921

| 12/1995 | Employment Law Training | Labor & Employment Law | - | 5.5 | Baltimore, MD |
| 12/1994 | Intro Securities Arbitrator Training | Introductory Arbitrator Training | - | 4 | Baltimore, MD |

## DISCLOSURE/CONFLICT INFORMATION

| Type | Firm Name | Details |
|------|-----------|---------|
| Has an account with | Ameritrade, Inc nka J.P. Securities inc | IRA and personal account |
| Related Conflict With | Deutsche Bank Securities Inc. | Conflict due to a merger/acquisition |
| Related Conflict With | Morgan Keegan & Company, Inc. | Conflict due to a merger/acquisition |
| Has an account with | Raymond James & Associates | IRA |
| Related Conflict With | Raymond James Financial Services, Inc. | Conflict due to a merger/acquisition |
| Is a member of | California Utilities Commission | South CA Edison's Nuclear Power Decom Invest Com |
| Was a member of | Commonwealth Business Bank | Director |
| Has published | John Wiley and Sons, Inc | The Real Estate Investment Handbook, Hoboken, New Jersey), January 2005. (with Daniel D. Singer) |
| Has published | John Wiley and Sons, Inc. | How to Select Investment Managers & Evaluate Performance (November 2007) |
| Has published | Probus Publishing Company | REITs: New Opportunities in Real Estate Investment Trust Securities(Chicago, Illinois) 1987. |
| Has published | Probus Publishing Company | The Real Estate Investment Advisor(Chicago, Illinois) 1988. with Daniel D. Singer  Paperback edition |
| Had an account with | Wheat First Securities, Inc. | |
| Has published | | Published numerous books and papers |
| Has published | | The Analysis of Portfolio Management Performance |

## PUBLICLY AVAILABLE AWARDS
Publicly Available Awards Section, Current as of ` 11/18/2016

| Case ID | Case Name | Close Date |
|---------|-----------|------------|
| 15-01700 | Denis Doyle & Gloria Doyle, Joint Tennants, et al. vs. Morgan Stanley, Peter J. Doyle, and Wendy B. Feldman | 06/01/2016 |
| 13-02889 | UBS Financial Services Inc. and Mark Fasano vs. Richard Doretti | 05/01/2014 |
| 12-00772 | Aimal Knypstra, et al. vs. John Charles Koudsi, Ameriprise Financial Services, Inc., et al. | 03/04/2014 |
| 11-00469 | Deutsche Bank Securities Inc. vs. Trevor B. Rahn | 07/22/2013 |
| 09-04336 | Geraldine L. Bell v. James Rudwall and Merrill Lynch | 10/12/2010 |
| 05-00717 | 1997 Robert H. Lorsch Family Trust vs. Salomon Smith Barney n/k/a Citigroup Global Markets, Inc., et al | 04/20/2006 |
| 03-05880 | Patricia Morrow & Patricia Morrow as Trustee for The Morrow Family Trust vs. Morgan Stanley, Robert Pondt & Gary A. Hamm | 01/12/2005 |
| 03-02873 | Scott Behm and Kristen S. Walter, et al vs. Bradley W. Poock Michael Yauch and Morgan Stanley Dean Witter, Inc. | 01/11/2005 |
| 02-03586 | The Terri E. Lee Living Trust DTD 7/09/96 vs. Merrill Lynch, Pierce, Fenner & Smith, Inc., Michael Johns & Ceasar Cepeda | 12/21/2004 |

©2016 FINRA. All rights reserved. FINRA Dispute Resolution    Arbitrator ID:   A12921

| 02-07203 | The Olsen Family Trust dtd 1/5/96 vs. Morgan Stanley Dean Witter and Richard French | 06/17/2004 |
| 01-01813 | Bell and Shirley Bell, JTWROS v. Merrill Lynch, Patricia Gail Williams and Michael Delano Cheek | 03/03/2003 |
| 01-02700 | Duane Wilke and Marie Wilke v. Aragon Financial Services, Inc. and David Bax | 12/09/2002 |
| 01-01313 | Martin A. Klein, III vs. Prudential Securities, Inc. | 06/11/2002 |
| 00-04339 | Jiun Chi Minn v. Charles Schwab & Co., Inc. v. Ted Chu | 11/06/2001 |
| 00-02631 | Michael J. O'Connor vs. Merrill Lynch, Pierce, Fenner and Smith, Inc., Daniel Pantucci and C.E. Unterberg, Towbin | 10/10/2001 |
| 00-02225 | Morgan Stanley Dean Witter v. Farhad Ahoubim and Igal Ouri | 03/14/2001 |
| 98-03516 | James H. Britt, as Director of The Coronadian, LLC, Nevada Limited Company vs. David Bennett, Victoria Smith, et al | 09/08/2000 |
| 99-04051 | Penson Financial Services, Inc. v. Toyama Enterprises, Inc. | 07/20/2000 |
| 99-02371 | Daryoush Javaheri v. Morgan Stanley Dean Witter and Artemis Riazi | 05/16/2000 |
| 98-02880 | Conde Family Trust vs. Al Whalen | 07/29/1999 |

## CASES CURRENTLY ASSIGNED INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---|---|---|---|
| 16-02023 | Centaurus Financial, Inc. | 09/29/2016 | Panelist |
| 16-01183 | Morgan Stanley | 08/17/2016 | Panelist |
| 15-03227 | John Louis Parmigiani | 03/18/2016 | Panelist |
| 15-02201 | Lek Securities Corporation | 12/14/2015 | Panelist |

## CASES CURRENTLY ASSIGNED NOT INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---|---|---|---|
| | There are no currently assigned cases. | | |

## ARBITRATOR BACKGROUND INFORMATION

Currently I am self-employed as an Independent Consultant. From December 2006 to January 2011, I was President at Menlo College.

During the past 37 years, I have worked, as a finance professor, a business school dean, and most recently I assumed the position as president of a small, private 4-year college. Throughout my academic career, I have sought to keep current by engaging in various business and scholarship activities.

Prior to 1998, I periodically served on corporate and nonprofit investment committees, as well as providing consulting activities to a variety of corporate clients. I have published more than 80 articles on business, investment, and tax related topics. In addition, I have written several books including, How To Select Investment Managers & Evaluate Performance (Wiley 2007). I have served as an expert witness in cases involving investment relates issues such as: Investment Performance, Investment Fiduciary Requirements, and Investment Diversification.

I currently serve as a public member of the Southern California Edison Nuclear Power Decommissioning Investment Committee. I was nominated for this committee assignment by the Board of Directors of Southern California Edison and appointed by the California Public Utilities Commission to a five year term.

Finally, I have more than 25 years service as a Board of Director for various community banks. After 9 years of service, I stepped down as a director of Commonwealth Business Bank effective September 30, 2013 located in Los Angeles California.

©2016 FINRA. All rights reserved. FINRA Dispute Resolution    Arbitrator ID:    A16850

# Arbitrator Disclosure Report

Report reflects information provided by the arbitrator through 11/16/2016

## ARBITRATOR

| | | |
|---|---|---|
| **Name:** | Mr. Alan M. Rosen | **Skills In Controversy:** |
| **Arbitrator ID:** | A16850 | Account Related - Dividends, Account Related - Transfer, |
| **CRD #:** | | Executions - Execution Price, Executions – Limit/Stop/Market Order |
| **City/State/Country:** | Sherman Oaks / CA / United States | |
| **Classification:** | Public | **Skills In Securities:** |
| **FINRA Mediator:** | | Annuities, Common Stock, Commodities, Corporate Bonds, |
| **Chair Status:** | Qualified | Ginnie Maes, Government Securities, Limited Partnerships, Mutual Funds, Municipal Bonds, Municipal Bond Funds, Options, Preferred Stock, Real Estate Investment Trust, Stock Index Futures, Warrants/Rights |

**DR Portal Registered:** Yes

## EMPLOYMENT

| Start Date | End Date | Firm | Position |
|---|---|---|---|
| 07/1977 | Present | Alan M. Rosen, CPA | Owner |
| 01/1964 | 07/1977 | Gomer, Rockoff & Rosen | Managing Partner |
| 01/1958 | 01/1966 | U. S. Army Reserves | Assistant S-4 |

## EDUCATION

| Start Date | End Date | School | Degree |
|---|---|---|---|
| 09/1954 | 06/1958 | University of Nebraska | BS |

## TRAINING

| Completed | Description | Details | Firm/School | Hours | Location |
|---|---|---|---|---|---|
| 12/2008 | Expungement - 2008 Refresher | | FINRA | 1 | online |
| 03/2007 | New Chairperson Training [NASD] | | NASD | 9 | online |
| 03/2007 | Revised Code of Arbitration | | NASD | 2 | online |
| 08/2004 | Expungement online mini-course | | NASD | 1.5 | online |
| 12/1997 | New Panel Member Training [NASD] | | NASD | 11 | Los Angeles, CA |

## DISCLOSURE/CONFLICT INFORMATION

| Type | Firm Name | Details |
|---|---|---|
| Has an account with | Charles Schwab & Co., Inc. | |
| Related Conflict With | E*Trade Clearing Llc | Conflict due to clearing relationship |
| Has an account with | E*Trade Securities, LLC | Formerly Brown & Company |

©2016 FINRA. All rights reserved.       FINRA Dispute Resolution                    Arbitrator ID:    A16850

| | | |
|---|---|---|
| Related Conflict With | Fidelity Brokerage Services LLC | Conflict due to a merger/acquisition |
| Has an account with | Fidelity Investments Institutional Services | |
| Related Conflict With | Optionsxpress, Inc. | Conflict due to a merger/acquisition |
| Has an account with | Waddell & Reed, Inc. | Mutual Funds |
| Related Conflict With | Wells Fargo Advisors, Llc | Conflict due to a merger/acquisition |
| Has an account with | Wells Fargo Securities, Llc | Wells Fargo Advantage Funds |
| Had an account with | Ameriprise Financial Services | Former Co-Trustee |
| Had an account with | Brookstreet Securities Corporation | Former Co-Trustee |
| Has made a disclosure about | Fidelity Investments | Ex-spouse has account |
| Had an account with | First Interstate Brokerage Of Texas, Inc. | |
| Had an account with | H&R Block Financial Advisors, Inc. | Former Co-Trustee |
| Had an account with | ING Direct Securities, Inc. | USA Annuity Life Ins. Co. (Co-Trustee) |
| Had an account with | J.P. Morgan Securities LLC | Principal Funds |
| Had an account with | J.P. Securities, Inc. | TD Ameritrade (Formerly-TD Waterhouse) |
| Had an account with | Kennedy Cabot | |
| Has made a disclosure about | Morgan Stanley DW, Inc. | Ex-spouse had account |
| Had an account with | Pacific Brokerage Services, Inc. | Dreyfus Brokerage Services, Inc. |
| Had an account with | RBC Dain Rauscher, Inc. | Former Co-Trustee |
| Had an account with | UBS Financial Services, Inc. | PaineWebber, Inc. |
| Had an account with | Wm Financial Services, Inc. | Held by Principal Funds |
| Licensed to Practice | | CPA - California |
| Licensed to Practice | | Real Estate Broker - California |

## PUBLICLY AVAILABLE AWARDS
Publicly Available Awards Section, Current as of  11/18/2016

| Case ID | Case Name | Close Date |
|---|---|---|
| 15-00829 | Judith De Anda, individually, et al vs. Teresa Sue Harmon and UBS Financial Services Inc. | 06/16/2016 |
| 14-01604 | Marlene F. Lewis and Maxim Levkov vs. Morgan Stanley Smith Barney, LLC | 02/01/2016 |
| 14-00029 | Irving J. Nast vs. Joseph Gunnar & Co., LLC, Global Arena Capital Corp., Equities Trading Corp., et al. | 12/03/2015 |
| 13-02576 | Lisa Ann Detanna vs. Wedbush Securities Inc. | 08/06/2014 |
| 12-04192 | Diegel Family Living Trust vs. UBS Financial Services Inc. | 07/28/2014 |
| 11-03803 | Mark Steven Robertson vs. Equity Services, Inc. and Insphere Securities, Inc. | 08/26/2013 |
| 11-03590 | Sheryl Lyn Elshire, and The Sherdon Trust vs. Morgan Stanley Smith Barney, and Edward Albert Glenn | 12/18/2012 |
| 09-03510 | John S. Williams, individually, et al. vs. Morgan Stanley, Inc., f/k/a Morgan Stanley DW, Inc., et al. | 02/24/2011 |
| 10-00013 | Roee Kraemer vs. Private Asset Group, Inc., Burke Ambrose Dambly, Daryl Marc Holzberg and James Matthew Walsh | 12/16/2010 |
| 08-03317 | Ifrach Family Living Trust#1, et. al. vs. Shlomo Epiboim, Epiboim,Poutre & Co., Inc., First Montuak Securities, et al. | 09/14/2010 |
| 08-04291 | Robert E. Selan and Lisa Selan as trustees of the Robert & Lisa Selan Family Trust vs. Citigroup Global Markets, Inc. | 05/26/2010 |

©2016 FINRA. All rights reserved.   FINRA Dispute Resolution                                      Arbitrator ID:    A16850

| 04-03623 | Eduardo Don v. Merrill Lynch, Pierce, Fenner & Smith, Inc., Joseph McDonnell, John Buchanan, Luis Ramirez, et al | 03/02/2006 |
| 04-06868 | George Potter and Antonietta M. Potter, et al v. Morgan Stanley DW Inc. | 08/17/2005 |
| 01-02141 | Victor Preisler and Stacy Preisler v. Benson York Group, Inc., Gregory E. Goldstein, Michael H. Caldera, et al. | 07/09/2004 |
| 01-06382 | Aleluya Ltd., Walter Zeinal Aljadeff, Ana Maria Menendez, et al v. Merrill Lynch, Pierce Fenner & Smith, Inc., et al | 07/09/2004 |
| 03-01352 | Edward R. Bloomquist and Lila Mae Bloomquist vs. First Union Securities, U.S. Bancorp Piper Jaffray Inc., et al | 05/11/2004 |
| 03-00177 | Claude Hughes and Betty Hughes v. Morgan Stanley and Sandra Masiel | 07/23/2003 |
| 01-04326 | David Supowitz Revocable Trust and David Supowitz IRA vs. Morgan Stanley Dean Witter and John Welker | 12/19/2002 |

## CASES CURRENTLY ASSIGNED INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
| --- | --- | --- | --- |
| 16-02591 | Morgan Stanley; Kennison Lee Wakefield | 11/11/2016 | Panelist |
| 16-01120 | Morgan Stanley; Morgan Stanley & Co., LLC | 08/19/2016 | Panelist |
| 15-02287 | National Planning Corporation; Brad Warren Stark | 01/14/2016 | Chair |

## CASES CURRENTLY ASSIGNED NOT INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
| --- | --- | --- | --- |
| 15-01082 | Morgan Stanley; Steven Ian Kern | 10/01/2015 | Chair |
| 13-00901 | SH Investment & Securities; Yong Soo Kim; Chong Kook Kim; Eric Hyung Kim; Eui Hyung Choi | 07/18/2013 | Panelist |

## ARBITRATOR BACKGROUND INFORMATION

I am a California CPA and Real Estate broker.  Although real estate brokers license kept active, primary duties have been sole practitioner of CPA firm from 1977 to present.  In addition to accounting and taxes, I have assisted clients in matters pertaining to family matters, including  divorce negotiations, rental and other disputes.  In addition to accounting, have managed rental properties, farming operations, and investment partnerships. I was in the U.S. Army Reserves (Infantry) from 1958 to 1966. I was Assistant S-4 (supplies) at Brigade level. I received my honorable discharge in 1969, as a Captain. I received a Bachelor of Science degree in Business Administration (Accounting) from the University of Nebraska in 1958.

©2016 FINRA. All rights reserved.                FINRA Dispute Resolution                     Arbitrator ID:    A60162

# Arbitrator Disclosure Report

Report reflects information provided by the arbitrator through  11/16/2016

## ARBITRATOR

**Name:**                 Mr. Loyd A Wright                    **Skills in Controversy:**

**Arbitrator ID:**        A60162                               There are no Skills in Controversy information.

**CRD #:**

**City/State/Country:**   Encinitas / CA / United States

**Classification:**       Public                               **Skills in Securities:**

**FINRA Mediator:**                                            There are no Skills in Security information.

**Chair Status:**         None

**DR Portal Registered:** Yes

## EMPLOYMENT

| Start Date | End Date | Firm | Position |
|---|---|---|---|
| 11/2012 | Present | Self-employed | Consultant |
| 08/1980 | 12/2012 | Southern California Edison | Manager of License Renewal |
| 01/1978 | 08/1980 | San Diego Gas & Electric | Associate Engineer |

## EDUCATION

| Start Date | End Date | School | Degree |
|---|---|---|---|
| 06/1976 | 12/1977 | University of Missouri Columbia | MS Nuclear Engineering |
| 06/1973 | 05/1976 | University of Missouri Columbia | BS Electrical Engineering |

## TRAINING

| Completed | Description | Details | Firm/School | Hours | Location |
|---|---|---|---|---|---|
| 06/2015 | Live Video Basic Panel Training | | FINRA | 4 | live WebEx |
| 05/2015 | Online Basic Panel Training | | FINRA | 8 | online |
| 05/2015 | Expungement online revised - 3/2009 | | FINRA | 1.5 | online |

## DISCLOSURE/CONFLICT INFORMATION

| Type | Firm Name | Details |
|---|---|---|
| Related Conflict With | TD Ameritrade Clearing, Inc. | Conflict due to clearing relationship |
| Has an account with | TD Ameritrade, Inc. | Investment |
| Family Member has relationship with | TD Ameritrade, Inc. | Spouse has account |
| Related Conflict With | TD Private Client Wealth Llc | Conflict due to a merger/acquisition |
| Related Conflict With | TD Securities (Usa) Llc | Conflict due to a merger/acquisition |

©2016 FINRA. All rights reserved.

FINRA Dispute Resolution                                      Arbitrator ID:    A60162

| Is a member of | American Nuclear Society | |
| Previously on Board of Directors | American Nuclear Society | Treasurer |
| Is a Licensed | Bd of Prof. Engineers/Land Surveyors/Geologists | Professional Engineer (#NU2323 & #E10437) |
| Had an account with | Charles Schwab & Co | Investment |
| Family member had relationship with | Charles Schwab & Co | Spouse had account |
| Currently on Board of Directors | Encinitas Community Emergency Response Team | |
| Is a member of | Institute of Electrical and Electronics Engineers | |
| Had an account with | Morgan Stanley & Co. | Investment |
| Family member had relationship with | Morgan Stanley & Co. | Spouse had account |
| Is a member of | National Society of Professional Engineers | |
| Lectured for | University of California San Diego | Nuclear Power at San Onofre (annually for several years) |
| Received Honors | | ANS Leadership Award |
| Received Honors | | ANS Walter Zinn Award |

## PUBLICLY AVAILABLE AWARDS
Publicly Available Awards Section, Current as of  11/18/2016

| Case ID | Case Name | Close Date |
|---|---|---|
| 15-02476 | William White Individually and on behalf of the William C White IRA et al vs Stifel Nicholas & Company, Inc. | 09/23/2016 |

## CASES CURRENTLY ASSIGNED INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---|---|---|---|
| | There are no currently assigned cases. | | |

## CASES CURRENTLY ASSIGNED NOT INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---|---|---|---|
| | There are no currently assigned cases. | | |

## ARBITRATOR BACKGROUND INFORMATION

Since November 2012, I have been retired and do some engineering consulting work and volunteer activities.

From August 1980 to November 2012, I was employed by Southern California Edison as an engineer at the San Onofre Nuclear Generating Station. When hired in 1980 I was a startup engineer, but soon moved to a supervisor in various engineering groups at the site. The last 10 years at San Onofre I was a manager of the Engineering Support Group and then of the License Renewal Group. My work at the site involved leading multi disciplines groups to achieve results and was called on multiple times to arbitrate differences between employees and management. The only benefit I receive from Southern California Edison is health care.

From January 1978 to August 1980, I was employed by San Diego Gas and Electric as an engineer in various divisions.

I received a BS in Electrical Engineering in May 1976 and an MS in Nuclear Engineering in December 1977. I have a

©2016 FINRA. All rights reserved.     FINRA Dispute Resolution     Arbitrator ID:     A60162

professional engineers license in both electrical and nuclear engineering from the State of California.

©2016 FINRA. All rights reserved.     FINRA Dispute Resolution     Arbitrator ID:   A13275

# Arbitrator Disclosure Report

Report reflects information provided by the arbitrator through  11/16/2016

## ARBITRATOR

**Name:**                  Mr. Erik R. Siering

**Arbitrator ID:**     A13275

**CRD #:**

**City/State/Country:**   Los Angeles / CA / United States

**Classification:**    Public

**FINRA Mediator:**

**Chair Status:**      Qualified

**DR Portal Registered:**  Yes

**Skills in Controversy:**

There are no Skills in Controversy information.

**Skills in Securities:**

There are no Skills in Security information.

## EMPLOYMENT

| Start Date | End Date | Firm | Position |
|---|---|---|---|
| 02/1982 | Present | Boeing Satellite Systems | Scientist |

## EDUCATION

| Start Date | End Date | School | Degree |
|---|---|---|---|
| 01/1980 | 01/1990 | California State University, Northridge | MBA, MSEE, BSEE |
| 01/1975 | 01/1979 | UCLA | - |

## TRAINING

| Completed | Description | Details | Firm/School | Hours | Location |
|---|---|---|---|---|---|
| 03/2009 | Motion to Dismiss Training | | FINRA | 1 | |
| 01/2009 | Expungement - 2008 Refresher | | FINRA | 1 | |
| 03/2007 | New Chairperson Training [NASD] | | NASD | 9 | online |
| 03/2007 | Revised Code of Arbitration | | NASD | 2 | online |
| 08/2004 | Expungement online mini-course | | NASD | 1.5 | online |
| 12/1994 | Intro Securities Arbitrator Training | | Introductory Arbitrator Training | 3 | Los Angeles, CA |
| 12/1994 | Participatory Arbitrator Skills Program | | NASD Arbitrator Skills Program | | |
| 10/1993 | Additional Securities Training | | NYSE Arbitrator Training | | |

## DISCLOSURE/CONFLICT INFORMATION

| Type | Firm Name | Details |
|---|---|---|
| Has an account with | Ameritrade, Inc nka J.P. Securities Inc | Ameritrade Brokerage |
| Has an account with | Charles Schwab & Co., Inc. | Brokerage and checking account |

©2016 FINRA. All rights reserved.              FINRA Dispute Resolution                    Arbitrator ID:    A13275

| | | |
|---|---|---|
| Has an account with | Discover Brokerage | |
| Related Conflict With | E*Trade Clearing Llc | Conflict due to clearing relationship |
| Has an account with | E*Trade Securities LLC | Unfunded and dormant brokerage account |
| Related Conflict With | Optionsxpress, Inc. | Conflict due to a merger/acquisition |
| Has an account with | Scottrade, Inc. | Brokerage account |
| Has an account with | TD Ameritrade | Unfunded and dormant brokerage account |
| Related Conflict With | TD Ameritrade Clearing, Inc. | Conflict due to clearing relationship |
| Related Conflict With | TD Private Client Wealth Llc | Conflict due to a merger/acquisition |
| Related Conflict With | TD Securities (Usa) Llc | Conflict due to a merger/acquisition |
| Has an account with | American Express | credit card account through Costco |
| Was Arbitrator for | NYSE | |
| Licensed to Practice | | California Electrical Engineer |

## PUBLICLY AVAILABLE AWARDS

Publicly Available Awards Section, Current as of  11/18/2016

| Case ID | Case Name | Close Date |
|---|---|---|
| 14-00349 | Morgan Stanley Smith Barney, LLC and Morgan Stanley Smith Barney FA Notes Holdings, LLC vs. Scott Thompson | 10/06/2014 |
| 12-02997 | Ronald P. Meripol, individually as a Joint Tenant and for his IRA vs. LPL Financial LLC, el al. | 08/28/2014 |
| 11-04733 | Kwan Kun Yoo vs. Ace Diversified Capital, Inc., Ace Securities, Inc., Young Jen Seo, and Mooho Lee | 06/16/2014 |
| 12-02471 | Morgan Stanley Smith Barney, LLC and Morgan Stanley Smith Barney FA Notes Holdings, LLC vs. Anthony E. Carter, Jr. | 11/06/2013 |
| 11-02120 | J. Charles and Loena P. Boling vs. Morgan Keegan & Company, Inc. | 03/01/2012 |
| 09-02583 | Estate of Felicitas Castaneda and Jose Castaneda vs. WAMU Bank, WAMU Invest. Serv., Inc., a/k/a Chase Investment Serv. et al | 11/29/2011 |
| 08-04776 | Dudley H. Pepp v. Sanford C. Bernstein & Co., LLC, Alliancebernstein Investments, Inc., et al. | 11/10/2011 |
| 11-01724 | Morgan Stanley Smith Barney, LLC vs. Gregory Holmes | 09/20/2011 |
| 09-05926 | Amnon P. Feffer, co-executor and co-ttee for the Solomon and Bessie Feffer Trusts,et.al. v. Buckman, Buckman & Reid,Inc,et.al | 03/30/2011 |
| 10-02023 | Tatsuko Wein vs. Wedbush Morgan Securities Inc. | 03/21/2011 |
| 09-02704 | Wachovia Securities, LLC vs. Mark Robles | 12/22/2010 |
| 08-04981 | Carlo A. Carrion vs. Western International Securities, Craig Watanabe, Donald Bizub, and Jon Hogen | 10/07/2009 |
| 04-08019 | Kramer Family Trust dtd 05/25/77 v. Citigroup Global Markets Inc. f/k/a Salomon Smith Barney, Inc., and Jack B. Grubman | 12/16/2008 |
| 03-09085 | Fred Lowenschuss and Laurance Lowenschuss v. Citigroup Inc., fka Salomon Smith Barney, Inc., Sanford I. Weill, et al. | 03/31/2008 |
| 05-04420 | Patrick J. Schachle v. Merrill Lynch, Pierce, Fenner & Smith Incorporated and Michael M. Miremadi | 08/18/2006 |
| 02-03575 | Suzy Witten v. RBC Dain Rauscher fka Sutro & Company and Daniel Munter | 11/04/2003 |
| 00-05645 | Eric L Delvallee v. Daniel Laserna and TD Waterhouse | 07/19/2001 |
| 99-01705 | Robert Stanley Becker vs. Go Trading, Inc., Service Asset Management Co. d/b/a Penson Financial (Master to 99-2413) | 06/05/2001 |

©2016 FINRA. All rights reserved.   FINRA Dispute Resolution   Arbitrator ID:   A13275

## CASES CURRENTLY ASSIGNED INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---------|------------------------------------------|---------------|------|
| 14-03682 | National Planning Corporation; NPB Financial Group, LLC.; Cullen Wesley Crabbe; Stephen Joseph Kipp | 10/08/2015 | Chair |
| 13-00636 | Bay Mutual Financial, LLC; Christopher B Ariola; Martin William Pernoll | 09/19/2013 | Chair |
| 11-04450 | Westmoore Sec., Inc. aka Westmoore Tradi; C.K. Cooper & Company, Inc.; Mark Randall Molenaar; Alexander Gene Montano; Shawn Patrick Crawford; Steven Ronald Goodrich; Christopher James Turocl; Matthew Ray Jennings; Robert Lee Jennings; Edward Iyad Saltl; Michael Joseph Cornelius; Otilia Del Carmen Chen Rodriguez | 04/11/2012 | Chair |

## CASES CURRENTLY ASSIGNED NOT INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---------|------------------------------------------|---------------|------|

There are no currently assigned cases.

## ARBITRATOR BACKGROUND INFORMATION

I am employed as a scientist at Boeing Satellite Systems. As a Lead Systems Engineer, I am responsible for designing and manufacturing processor-based electronics for space communications satellites. My responsibilities include payload design and systems integration, and supervision of technical projects and personnel.

I hold undergraduate and graduate degrees in Electrical Engineering and an M.B.A. in Finance. I am board-licensed as a California Professional Engineer.

I direct my own investments, a portfolio of equities and mutual funds.

©2016 FINRA. All rights reserved.
FINRA Dispute Resolution

Arbitrator ID:   A60856

# Arbitrator Disclosure Report

Report reflects information provided by the arbitrator through  11/16/2016

## ARBITRATOR

**Name:**                Mr. Stephen Mack, III

**Arbitrator ID:**    A60856

**CRD #:**

**City/State/Country:**  Pasadena / CA / United States

**Classification:**   Public

**FINRA Mediator:**

**Chair Status:**       None

**DR Portal Registered:**  Yes

**Skills in Controversy:**

There are no Skills in Controversy information.

**Skills in Securities:**

There are no Skills in Security Information.

## EMPLOYMENT

| Start Date | End Date | Firm | Position |
|---|---|---|---|
| 09/2003 | Present | Los Angeles County Sheriff's Department | Keeper |
| 09/1998 | 09/2003 | Retired | N/A |
| 03/1971 | 09/1998 | Los Angeles Police Department | Senior Detention Officer |
| 07/1968 | 11/1968 | Metropolitan Life Insurance | Sales |
| 01/1966 | 04/1971 | Electro Opitcal Systems | Position Expediter |
| 03/1964 | 05/1966 | West Coast Engineering | Position Electrical Assembler |
| 02/1964 | 05/1968 | American Maintenance Co. | Wax/Buffer |
| 01/1964 | 02/1964 | Rain BowVacuum Cleaners | Sales |
| 01/1960 | 01/1964 | United States Air Force | Airman 2nd Class |

## EDUCATION

| Start Date | End Date | School | Degree |
|---|---|---|---|
| 08/1974 | 12/1976 | Los Angeles Community College | Enrollment Only |

## TRAINING

| Completed | Description | Details | Firm/School | Hours | Location |
|---|---|---|---|---|---|
| 08/2016 | Live Video Basic Panel Training | | FINRA | 4 | live WebEx |
| 07/2016 | Expungement online revised - 3/2009 | | FINRA | 1.5 | online |
| 07/2016 | Online Basic Panel Training | Paper exam | FINRA | 8 | |

## DISCLOSURE/CONFLICT INFORMATION

| Type | Firm Name | Details |
|---|---|---|
| Receiving benefits from | City of Los Angeles | Civil Service Pension |

©2016 FINRA. All rights reserved.              FINRA Dispute Resolution                    Arbitrator ID:    A80856

| Receiving benefits from | City of Los Angeles | LIUNA National (Industrial) Pension Fund |
|---|---|---|
| Is a member of | International Union of North America | |
| Is a member of | NAACP | |
| Was a member of | National Urban League | |
| Was a member of | Toastmasters | |

## PUBLICLY AVAILABLE AWARDS
Publicly Available Awards Section, Current as of 11/18/2016

| **Case ID** | **Case Name** | | **Close Date** |
|---|---|---|---|
| | There is no award information. | | |

## CASES CURRENTLY ASSIGNED INVOLVING PUBLIC CUSTOMERS

| **Case ID** | **Securities Firms and Associated Persons** | **Date Assigned** | **Role** |
|---|---|---|---|
| | There are no currently assigned cases. | | |

## CASES CURRENTLY ASSIGNED NOT INVOLVING PUBLIC CUSTOMERS

| **Case ID** | **Securities Firms and Associated Persons** | **Date Assigned** | **Role** |
|---|---|---|---|
| | There are no currently assigned cases. | | |

## ARBITRATOR BACKGROUND INFORMATION

After 32 years of serving both public and private sector engagements, I retired from the Los Angeles Police Department as a Senior Detention Officer.

During my tenure with the Los Angeles Police Department, my responsibilities were to enforce regulations and keep order and safety within jails and inspecting facilities to ensure desired standards were met. Devised economical health and fitness activities for arrestee and effectively managing an emergency situation of false fire alarms and conducted disciplinary action against the responsible arrestee. Duties also included the management and oversight of training over 300 sworn and civilian officers in the following categories:

Custody and Control of Arrestee
Advisement of Arrestee Rights
Conflict Resolution
Report Writing
Effective Verbal Communication

From September 2003 to Present, I am a contract worker for The Los Angeles County Sheriff's Department in the capacity as Keeper. Performs duties as a neutral party, acting only on a lawful court order with integrity and without prejudice or bias in accordance with local, state, and federal laws and statutes to enforce the judgment and collect monies for the Plaintiff.

Over the years, I have been instrumental in working on hundreds of cases with attorneys by collecting over 80% of monies due to plaintiffs from individuals and/or businesses with court ordered judgments.

I majored in Psychology at Los Angeles Community College from 1974 to 1976. Served the United States Air Force as an A/2c (Airman 2nd Class) from 1960 to 1964, and received honorable discharge in 1964.

Member of the Laborers, International Union of North America, Member of the NAACP, Pasadena Chapter, Past member of the National Urban League and Toastmasters, Pasadena Chapter.

©2016 FINRA. All rights reserved.   FINRA Dispute Resolution    Arbitrator ID:    A61194

# Arbitrator Disclosure Report

Report reflects information provided by the arbitrator through  11/16/2016

## ARBITRATOR

| | | | |
|---|---|---|---|
| **Name:** | Mr. Earl Robert Jordan, Jr. | **Skills in Controversy:** | |
| **Arbitrator ID:** | A61194 | There are no Skills in Controversy Information. | |
| **CRD #:** | | | |
| **City/State/Country:** | Toluca Lake / CA / United States | | |
| **Classification:** | Public | **Skills in Securities:** | |
| **FINRA Mediator:** | | There are no Skills in Security information. | |
| **Chair Status:** | None | | |
| **DR Portal Registered:** | Yes | | |

## EMPLOYMENT

| Start Date | End Date | Firm | Position |
|---|---|---|---|
| 02/2001 | Present | West Angeles Church | Executive Director, Operations |
| 04/1998 | 03/2001 | Redemption Entertainment | CEO |
| 08/1990 | 03/1998 | Warner Bros Records | Vice President of Sales |
| 07/1988 | 08/1990 | Capitol Records | National Director Marketing |
| 07/1986 | 06/1988 | Capitol Records | Regional Promotion Manager |
| 01/1986 | 07/1986 | Capitol Records Distribution | Merchandising Manager |
| 01/1984 | 12/1985 | Pennoni Engineering Consultants | Contractor |
| 09/1982 | 12/1982 | Unemployed | N/A |
| 05/1973 | 08/1982 | CBS Records, Inc. | Sales & Marketing Coordinator |

## EDUCATION

| Start Date | End Date | School | Degree |
|---|---|---|---|
| 08/2007 | 12/2012 | Penn State University | AS Business Administration |
| 01/1983 | 12/1985 | LaSalle University | Enrollment Only |

## TRAINING

| Completed | Description | Details | Firm/School | Hours | Location |
|---|---|---|---|---|---|
| 10/2016 | Online Basic Panel Training | | FINRA | 8 | online |
| 10/2016 | Onsite Basic Panel Training | | FINRA | 4 | Los Angeles |
| 10/2016 | Expungement online revised - 3/2009 | | FINRA | 1.5 | online |

## DISCLOSURE/CONFLICT INFORMATION

©2016 FINRA. All rights reserved.
FINRA Dispute Resolution                                    Arbitrator ID:   A61194

| Type | Firm Name | Details |
|---|---|---|
| Has an account with | AXA | 403b |
| Related Conflict With | Axa Distributors, Llc | Conflict due to a merger/acquisition |
| Previously on Board of Directors | West Angeles Church | |
| Non-investment related lawsuit/charge | | Bankruptcy filing in 2004, discharged 2004 (See Background for Add'l Information) |
| Disclosed Online Activities | | Twitter @IamEarlJordan |

## PUBLICLY AVAILABLE AWARDS
Publicly Available Awards Section, Current as of  11/18/2016

| Case ID | Case Name | | Close Date |
|---|---|---|---|
| | | There is no award information. | |

## CASES CURRENTLY ASSIGNED INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---|---|---|---|
| | There are no currently assigned cases. | | |

## CASES CURRENTLY ASSIGNED NOT INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---|---|---|---|
| | There are no currently assigned cases. | | |

## ARBITRATOR BACKGROUND INFORMATION

Since 2001 I have been Executive Director of Operations for West Angeles Church in Los Angeles, CA. I oversee and administrate our facilities operations, property leasing, media production, retail, and coordinate some our our key fundraising programs. I report to both the CEO and COO of the organization.

From 1998 - 2001 I ran an independent consulting business called Redemption Entertainment that catered to new music artist, small recording labels that had production deals with major labels, and in the area of marketing & sales for various recording projects.

From 1990 - 1998 I served as a Vice President in the sales division of Warner Bros Records. It was my job to do sales forecast of assigned projects, facilitate marketing and sales objectives with our National Distribution Company regional and local sales offices, disperse national advertising dollars as necessary to support outlay and sell through of product. I reported to the Senior VP of Marketing at Warner Bros.

Prior to this 1980 - 1990, I served in various other capacities in the music business i.e. National Director of Marketing for Capitol / EMI Distribution, and Regional Promotion for Capitol Records and CBS Records (now Sony Music). I have an Associates Degree in Business from Penn State University.

ADDITIONAL DISCLOSURE INFORMATION

My business failed in 2002 (Redemption Entertainment); I accrued much debt that went toward living expenses. As much as I did not want to choose this option, I had no other real choice, as I was in over my head. I filed Chapter 7 in August of 2004 and was discharged by the US Bankruptcy Court on December 13, 2004.

©2016 FINRA. All rights reserved.

FINRA Dispute Resolution

Arbitrator ID:   A11182

# Arbitrator Disclosure Report

Report reflects information provided by the arbitrator through 11/16/2016

## ARBITRATOR

| | | |
|---|---|---|
| **Name:** | Dr. Michael W. Burnett, CFA | **Skills in Controversy:** |
| **Arbitrator ID:** | A11182 | There are no Skills in Controversy information. |
| **CRD #:** | 872869 | |
| **City/State/Country:** | Topanga / CA / United States | |
| **Classification:** | Non-public | **Skills in Securities:** |
| **FINRA Mediator:** | | Annuities, Auction Rate Securities, Common Stock, Corporate |
| **Chair Status:** | Qualified | Bonds, Fannie Mae, Freddie Macs, Ginnie Maes, Government Securities, Hedge Fund, Limited Partnerships, Mutual Funds, Municipal Bonds, Municipal Bond Funds, Options, Private Equities, Preferred Stock, Repurchase Agreements, Real Estate Investment Trust, Stock Index Futures, Structured Products, Variable Annuities, Warrants/Rights |

**DR Portal Registered:** No

## EMPLOYMENT

| Start Date | End Date | Firm | Position |
|---|---|---|---|
| 10/1998 | Present | UBS Financial Services, Inc. | Vice President Investments |
| 02/1995 | 10/1998 | Merrill Lynch | Financial Consultant |
| 09/1991 | 02/1995 | Baylor Burnett & Company | Contract Engineer |
| 07/1989 | 09/1991 | Dominick & Dominick, Inc. | VP-Investments |
| 02/1988 | 07/1989 | Prudential-Bache Securities | Associate Vice President |
| 01/1985 | 12/1987 | Oppenheimer & Co., Inc. | Account Executive |
| 06/1979 | 12/1984 | Merrill Lynch & Company, Inc. | Account Executive |

## EDUCATION

| Start Date | End Date | School | Degree |
|---|---|---|---|
| 09/1972 | 06/1978 | CA Institute of Technology | PhD |
| 09/1970 | 12/1971 | CA Institute of Technology | MS |
| 09/1968 | 06/1970 | Boston College | MS |
| 09/1964 | 06/1968 | Boston College | BS |

## TRAINING

| Completed | Description | Details | Firm/School | Hours | Location |
|---|---|---|---|---|---|
| 03/2009 | Expungement - 2008 Refresher | | FINRA | 1 | |
| 03/2009 | Motion to Dismiss Training | | FINRA | 1 | |
| 03/2007 | Revised Code of Arbitration | | NASD | 2 | online |

©2016 FINRA. All rights reserved.

| | | FINRA Dispute Resolution | | | Arbitrator ID: | A11182 |
|---|---|---|---|---|---|---|
| ·09/2005 | Additional Securities Training | NYSE | 2.5 | | | |
| 08/2004 | Expungement online mini-course | NASD | 1.5 | online | | |
| 08/2004 | Duty to Disclose online mini-course | NASD | 1 | online | | |
| 08/2004 | Discovery/Abuse online course | NASD | 1 | online | | |
| 06/2004 | New Panel Member Training [NASD] | NASD | 11 | Los Angeles, CA | | |
| 06/1999 | New Panel Member Training [NASD] | NASD | 11 | Los Angeles, CA | | |
| 06/1996 | Chairperson Securities Training | NASD | 6 | Los Angeles, CA | | |
| 09/1994 | Intro Securities Arbitrator Training | PSE Arbitration | 3 | Los Angeles, CA | | |
| 09/1994 | Employment Law Training | NASD | | Los Angeles, CA | | |
| 11/1993 | Participatory Arbitrator Skills Program | NASD Duties | | Los Angeles, CA | | |
| 10/1993 | Intro Securities Arbitrator Training | NYSE | 3 | New York, NY | | |
| 09/1993 | Participatory Arbitrator Skills Program | NASD Following Law | | Los Angeles, CA | | |
| 08/1993 | Participatory Arbitrator Skills Program | NASD | | Los Angeles, CA | | |
| 07/1993 | Participatory Arbitrator Skills Program | NASD Analysis | | Los Angeles, CA | | |
| 04/1990 | Intro Securities Arbitrator Training | AAA Advanced Commercial | 16 | Los Angeles, CA | | |

## DISCLOSURE/CONFLICT INFORMATION

| Type | Firm Name | Details |
|---|---|---|
| Has an account with | UBS Financial Services Inc. | |
| Related Conflict With | UBS Financial Services Incorporated Of Puerto Rico | Conflict due to a merger/acquisition |
| Related Conflict With | UBS Global Asset Management (Us) Inc. | Conflict due to a merger/acquisition |
| Related Conflict With | UBS Securities LLC | Conflict due to a merger/acquisition |
| Related Conflict With | Ubs Fund Services (Usa) Llc | Conflict due to a merger/acquisition |
| Was Arbitrator for | American Arbitration Association | |
| Is a member of | Assoc.Member Los Angeles County Bar Assoc. | |
| Is a member of | CFA Institute | f/k/a Assn. for Investment Management & Research |
| Is a member of | CFA Society of Los Angeles | f/k/a LA Society of Financial Analysts |
| Is a member of | Caltech Alumni Assn. | |
| Is a member of | Global Assoc. of Risk Professionals | GARP |
| Adverse to in legal action | Merrill Lynch & Co. | NASD Case No. 99-04879 |
| Was Arbitrator for | Municipal Sec. Rulemaking Board | |
| Was Arbitrator for | NYSE | |
| Was Arbitrator for | PSE | |

©2016 FINRA. All rights reserved.         FINRA Dispute Resolution                    Arbitrator ID:    A11182

| Was employed by | Wachovia Securities, LLC |
|---|---|
| Investor complaint/arbitration/suit | 4/97 Dismissed-See background information |
| Licensed to Practice | California Insurance (Life & Variable contracts) |
| Licensed to Practice | FRM-Fin'l Risk Mgr.(enterprise-wide risk analysis) |
| Has made a disclosure about | Filed for Chapter 7 Bankruptcy; Discharged 1995 |
| Has made a disclosure about | J.C. Bradford (affiliated Co. w/UBS Financial Svs) |
| Holds Securities License(s) | Series 7, 24, 63 and 65 |

## PUBLICLY AVAILABLE AWARDS

Publicly Available Awards Section, Current as of  11/18/2016

| Case ID | Case Name | Close Date |
|---|---|---|
| 02-03268 | Ikho Kang and Unsoon K. Kang vs. First Wall Street Corporation, John Openshaw and Charles P. Lazzaro | 06/22/2011 |
| 06-03849 | Barry A. Ross v. Wachovia Securities, LLC n/k/a Wachovia Securities , Inc. | 07/10/2009 |
| 03-09085 | Fred Lowenschuss and Laurance Lowenschuss v. Citigroup Inc., fka Salomon Smith Barney, Inc., Sanford I. Weill, et al. | 03/31/2008 |
| 03-04453 | Reza Mokhtari and Saba Mokhtari v. Capstone Investments and Ryan Gainor | 09/08/2006 |
| 05-00500 | Banc of America Investment Services, Inc. v. Roy R. Jones | 03/29/2006 |
| 04-07478 | First Montauk Securities Corp. vs. Michael Poutre and Shlomi Epiboim | 03/09/2006 |
| 04-02724 | Maria Belknap v. Morgan Stanley Dean Witter Inc., Eloise J. Rich, Susan Dehen and Lisa Detanna | 10/11/2005 |
| 04-02242 | CitiGroup Global Markets Inc., f/k/a Salomon Smith Barney Inc. v. Frank Jesus Guzman | 06/03/2005 |
| 02-03898 | GenesisIntermedia, Inc. vs. Schneider Securities, Inc. and David J. Mura | 03/22/2005 |
| 01-06380 | Wedbush Morgan Securities, Inc. v. Jonathan David Worley | 11/23/2004 |
| 01-06006 | Mehdi Babaoff vs. Newpoint Securities, LLC | 04/05/2004 |
| 02-05127 | Deborah Garvin V. Morgan Stanley Dean Witter | 03/30/2004 |
| 02-06143 | Novin Katherine Golshani vs. Morgan Stanley Dean Witter | 03/09/2004 |
| 03-00462 | Leonard J. Borggrebe and Richard C. Hartman vs. Financial West Group | 02/20/2004 |
| 02-04801 | Brent Rynn v. Quick & Reilly/Fleet Boston Corp, Matt Gellene and Richard Donavan | 02/02/2004 |
| 03-02337 | Vasken Keledjian vs. Vanguard Capital and Ara Ishkhanian | 01/28/2004 |
| 01-02669 | Patricia C. Solberg v. Morley Securities, Inc. and Bryan Gill, Wedbush Morgan Securities, Inc. | 09/03/2003 |
| 01-06425 | Nowain Family Trust 1996 vs. Morgan Stanley Dean Witter & George B. Pascine | 05/21/2003 |
| 00-00461 | Stanley Jerry Hoffman, et al v. Charles Schwab & Co., Inc. and Lincoln M. Gima | 02/05/2003 |
| 01-03936 | Edwin V. Fredric v. Everen Securities, Inc., First Union Securities, Inc., Dorothy Peisner, Robert Venezia | 07/18/2002 |
| 00-05597 | Marc F. Jones v. Vanguard Capital, Gregory Serras, & Carole Serras | 12/21/2001 |
| 00-00219 | Yechiel Yogev and Bruria Amsalem v. Interfirst Capital Corporation, John Bricks and Sheezad Peermahomed | 01/26/2001 |
| 95-05131 | Delores Levitan, Levitan Family Trust and Steven E. Levitan vs. RAF Financial Corporation and Robert F. Blake | 12/05/1996 |
| 96-01301 | Sharon Robinett vs. Crowell, Weedon & Co. and Ronald Van Der Veen | 10/31/1996 |
| 95-05214 | Farideh Zandi and Kasra Sadr vs. Charles Schwab & Co., Inc. | 07/19/1996 |

©2016 FINRA. All rights reserved.   FINRA Dispute Resolution   Arbitrator ID:   A11182

| 94-00586 | Emmet C. San Agustin, Pradeep Bajaj, Reena Bajaj et al. vs. Gilford Securities, Inc. and Elias Argyropoulos | 07/03/1996 |
| 95-00283 | PaineWebber Inc. vs, Ronald B. Underwood | 12/21/1995 |
| 93-04157 | Robert K. Matsumoto vs. Smith Barney Shearson, Inc. and Glenn Strauss | 01/05/1995 |
| 93-00389 | Adnan Deratani vs. Eppler, Guerin & Turner, Inc. and Rifat Spahi | 06/30/1994 |
| 92-00177 | James Burge vs. Dean Witter Reynolds, Inc., Clark A. Bruce, and Roland Bruce | 06/21/1994 |
| 93-01706 | Lucille E. Martin vs. Crowell, Weedon & Co. | 05/13/1994 |
| 93-01649 | Silvia Farber vs. Dean Witter Reynolds, Inc. | 03/15/1994 |
| 92-03849 | Nancy A. Toomey vs. Shearson Lehman Brothers, Inc. and Donald C. Shaw | 08/20/1993 |
| 90-02411 | Michael Herrera vs. Kober Financial Corporation, Michael S. Hughes and Robert A. Lopez | 06/03/1993 |
| 91-02369 | John Matt Elliott, Neal Barry Elliott vs. Kober Financial Corporation, Michael S. Hughes and Robert A. Lopez | 06/03/1993 |
| 90-02529 | Christina Menicucci-Lane vs. Kober Financial Corporation, Michael S. Hughes and Robert A. Lopez (CONS CASE) | 06/03/1993 |
| 90-02407 | Lee Collins vs Kober Financial Corporation, Michael S. Hughes and Robert A. Lopez (CONS. CASE) | 06/03/1993 |
| 90-02085 | John B. Greenfield & Philip Greenfield et al. vs. Kober Financial Corporation, Michael S. Hughes et al (CONSOL CASE) | 06/03/1993 |
| 91-02718 | John Ramljak v. Bear Stearns & Co., Inc. and Steven Antebi | 08/27/1992 |
| 91-02435 | Harold Nelson vs. Shearson Lehman Hutton, Inc. and Ken Small | 05/12/1992 |
| 91-01622 | Gloria A. Goldman vs. Matthew N. Morrison, Tom Laporte and Dean Witter Reynolds, Inc. | 03/05/1992 |

## CASES CURRENTLY ASSIGNED INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---------|----------------------------------------|---------------|------|
| | There are no currently assigned cases. | | |

## CASES CURRENTLY ASSIGNED NOT INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---------|----------------------------------------|---------------|------|
| 14-00937 | BTIG, LLC; Silver Leaf Partners, LLC; Nima Montazeri; Ahmad Moussavi; M. Fyzul Khan; Jay Martin Chapler; David Hersh Connors; Jacques Tizabi | 12/01/2015 | Panelist |

## ARBITRATOR BACKGROUND INFORMATION

I am a Chartered Financial Analyst (CFA) and have over 25 years broad based experience in general securities and derivatives investments with major NYSE member firms. I have additional experience in the areas of private placements, partnerships, alternative investments, restricted securities, swaps, variable contracts and lending products.

Securities licenses held include NASD Series 7, 24, 63 and 65. While still continuing to construct, manage, and monitor transactional investment accounts of private individuals, businesses, ERISA entities, and non-profits, over the past decade, I have reoriented my business predominantly towards fee-based investment management consulting, which involves the determination of investment policy and asset allocation parameters, and the screening, selection and monitoring of outside investment advisory firms chosen to manage portfolios on my clients' behalf.

I have 20 years arbitration experience as securities industry representative on panels for the AAA, NASD, NYSE, PSE and MSRB. I have acted in the capacities as sole arbitrator, chairman, and panelist on both simple and large complex cases in the various forums. My total historical caseload is estimated to be in excess of 70 cases actually heard, typically of several days' duration.

©2016 FINRA. All rights reserved.   FINRA Dispute Resolution                                        Arbitrator ID:    A11182

In 1991 I qualified as an expert witness in Los Angeles Superior Court in the areas of industry standards of practice, procedure, brokers' responsibility and compliance policy. I am familiar with the interpretative rules and regulations of various Self-Regulatory Organizations, as promulgated under the '33 act, the '34 Act and both '40 Acts. In the past I have been listed in the Martindale-Hubbell ADR Directory. A holder of four university degrees, including a Doctorate from California Institute of Technology, I also hold the designation of Financial Risk Manager (FRM), conferred by the Global Association of Risk Professionals, and was formerly a candidate for the International Research Association's designation of Licensed International Financial Analyst (LIFA). I am a member of the CFA Society of Los Angeles, the Global Association of Risk Professionals, and The CFA Institute. I recently earned the designation of Certification in Investment Performance Measurement (CIPM) from the CFA Institute. I am currently enrolled in the Chartered Alternative Investment Analyst Program (CAIA).

Regarding CRD activity in April 1997, this arbitrator was the broker of record and a named party to a customer complaint alleging untimely delays in clearing for sale stock restricted under Rule 144. Arbitrator's employer subsequently settled the matter and arbitrator was dismissed with prejudice from the action.

On September 17, 2008, the arbitrator responded to a FINRA survey about auction rate securities. In the response, the arbitrator disclosed that at some time between January 1, 2005 and the date of the response to the survey, the arbitrator was employed by or associated with a brokerage firm that sold auction rate securities.

©2016 FINRA. All rights reserved.
FINRA Dispute Resolution                                    Arbitrator ID:     A33937

# Arbitrator Disclosure Report

Report reflects information provided by the arbitrator through  11/16/2016

## ARBITRATOR

**Name:**  Mr. William Marlin Turner

**Arbitrator ID:**  A33937

**CRD #:**

**City/State/Country:**  Los Angeles / CA / United States

**Classification:**  Non-public

**FINRA Mediator:**

**Chair Status:**  None

**DR Portal Registered:**  No

**Skills in Controversy:**

Account Related - Margin Calls, Account Related - Transfer, Executions - Execution Price, Executions – Limit/Stop/Market Order, Employment - Breach of Contract, Employment - Compensation

**Skills in Securities:**

Annuities, Corporate Bonds, Government Securities, Limited Partnerships, Mutual Funds, Municipal Bonds, Options, Preferred Stock, Real Estate Investment Trust

## EMPLOYMENT

| Start Date | End Date | Firm | Position |
|---|---|---|---|
| 10/1999 | Present | Jones Bell Abbott Fleming Fitzgerald LLP | Partner |
| 04/1999 | 10/1999 | Madden Jones Cole & Johnson | Associate |
| 01/1999 | 04/1999 | Robert Alban, A Law Corporation | Clerk |
| 06/1998 | 12/1998 | Unemployed | - |

## EDUCATION

| Start Date | End Date | School | Degree |
|---|---|---|---|
| 09/1995 | 06/1998 | University of California College of Law | JD |
| 09/1990 | 06/1994 | University of California | BA |

## TRAINING

| Completed | Description | Details | Firm/School | Hours | Location |
|---|---|---|---|---|---|
| 05/2009 | Expungement - 2008 Refresher | | FINRA | 1 | |
| 03/2009 | Motion to Dismiss Training | | FINRA | 1 | |
| 03/2007 | Revised Code of Arbitration | | NASD | 2 | online |
| 10/2005 | New Chairperson Training [NASD] | | NASD | 11 | online |
| 09/2005 | Duty to Disclose online mini-course | | NASD | 1 | online |
| 09/2005 | Discovery/Abuse online course | | NASD | 1 | online |
| 09/2005 | Expungement online mini-course | | NASD | 1.5 | online |
| 05/2005 | New Panel Member Training [NASD] | | NASD | 11 | Las Vegas, NV |
| 05/2005 | Civility Training | | NASD | 1.5 | Las Vegas, NV |

©2016 FINRA. All rights reserved. FINRA Dispute Resolution    Arbitrator ID:   A33937

| 03/2004 | Mediation Training | Institute for Conflict Management | 40 |

## DISCLOSURE/CONFLICT INFORMATION

| Type | Firm Name | Details |
|------|-----------|---------|
| Related Conflict With | A. G. Edwards & Sons, Inc. | Conflict due to a merger/acquisition |
| Is a Client | Ameritrade, Inc nka J.P. Securities Inc | |
| Has an account with | Ameritrade, Inc nka J.P. Securities Inc | |
| Related Conflict With | Citigroup Global Markets Inc. | Conflict due to a merger/acquisition |
| Is a Client | Datek Online Financial Services Llc | |
| Has an account with | Datek Online Financial Services Llc | |
| Is a Client | Morgan Stanley DW Inc. | |
| Represented in legal action | Morgan Stanley DW Inc. | (1999-Present) |
| Is a Client | Mutual Service Corporation | |
| Is a Client | Wachovia Securities, LLC | |
| Represented in legal action | Wachovia Securities, LLC | (2002-Present) |
| Related Conflict With | Wells Fargo Advisors, LLC | Conflict due to a merger/acquisition |
| Represented in legal action | Datek | (1999-2001) |
| Has made a disclosure about | Merrill Lynch | Firm represented brokers in employment disputes. |
| Represented in legal action | Mutual Service Corporation | (1999-Present) |
| Represented in legal action | Securities Services Network, Inc. | (2002-2004) |
| Was a Client | Security Services Network, Inc. | |
| My firm/employer had a client of | Wells Fargo | |
| Adverse to in legal action | Wells Fargo Securities | (2003-2004) |
| Is a Member of Bar Association | | California active as of 11/7/07 |
| Has made a disclosure about | | Partner is a FINRA arbitrator |

## PUBLICLY AVAILABLE AWARDS
Publicly Available Awards Section, Current as of 11/18/2016

| Case ID | Case Name | Close Date |
|---------|-----------|-----------|
| 06-03882 | Francis R. Filosa v. Charles Schwab & Co., Inc., Janus Distributors LLC and Alan Avedissian | 11/30/2007 |

## CASES CURRENTLY ASSIGNED INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---------|----------------------------------------|---------------|------|
| | There are no currently assigned cases. | | |

## CASES CURRENTLY ASSIGNED NOT INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---------|----------------------------------------|---------------|------|
| | There are no currently assigned cases. | | |

## ARBITRATOR BACKGROUND INFORMATION

©2016 FINRA. All rights reserved.                    FINRA Dispute Resolution                         Arbitrator ID:        A33937

Since 1999, I have worked as an attorney for the law firm Jones, Bell Abbott, Fleming & fitzgerald, LLP. My primary practice area is business litigation, including securities litigation.  Prior to joining Jones Bell, I worked for six months as an associate attorney for the law firm Madden, Jones, Cole & Johnson.

I earned a law degree from the University of California, Hastings College of the Law in 1998.  While attending law school, I worked for approximately one year as a law clerk for the Alameda County Public Defender's office and approximately four months as a law for the San Francisco County Public Defender's office.  I earned a Bachelor of Arts degree in Philosophy from the University of California, San Diego, in 1994.

---

On September 16, 2008, the Arbitrator responded to a FINRA survey about auction rate securities. In the response, the Arbitrator disclosed that since January 1, 2005, the Arbitrator has not been employed by or associated with a brokerage firm.

©2016 FINRA. All rights reserved.                    FINRA Dispute Resolution                    Arbitrator ID:    A60872

# Arbitrator Disclosure Report

Report reflects information provided by the arbitrator through 11/16/2016

## ARBITRATOR

**Name:**                 Ms. Jasmine Franklin               **Skills in Controversy:**

**Arbitrator ID:**        A60872                             There are no Skills in Controversy information.

**CRD #:**

**City/State/Country:**   Los Angeles / CA / United States

**Classification:**       Non-public                         **Skills in Securities:**

**FINRA Mediator:**                                          There are no Skills in Security information.

**Chair Status:**         None

**DR Portal Registered:** Yes

## EMPLOYMENT

| Start Date | End Date | Firm | Position |
|---|---|---|---|
| 06/2016 | Present | Waddell & Reed | Financial Advisor |
| 01/2011 | 04/2016 | State Street Corporation | Operations Specialist |
| 03/2010 | 01/2011 | Encore Receivable Management | Contingency Collector |
| 08/2009 | 09/2010 | The Family Conservancy | Administrative Assistant |
| 04/2006 | 10/2008 | Independent Bank | Collections Analyst |

## EDUCATION

| Start Date | End Date | School | Degree |
|---|---|---|---|
| 08/2004 | 05/2009 | University of Memphis | BA |

## TRAINING

| Completed | Description | Details | Firm/School | Hours | Location |
|---|---|---|---|---|---|
| 07/2016 | Onsite Basic Panel Training | | FINRA | 4 | Los Angeles, CA |
| 06/2016 | Online Basic Panel Training | | FINRA | 8 | online |
| 06/2016 | Expungement online revised - 3/2009 | | FINRA | 1.5 | online |

## DISCLOSURE/CONFLICT INFORMATION

| Type | Firm Name | Details |
|---|---|---|
| Related Conflict With | E*Trade Clearing Llc | Conflict due to clearing relationship |
| Has an account with | E*Trade Securities LLC | Individual Brokerage |

## PUBLICLY AVAILABLE AWARDS

Publicly Available Awards Section, Current as of  11/18/2016

| Case ID | Case Name | | Close Date |
|---|---|---|---|

©2016 FINRA. All rights reserved.

FINRA Dispute Resolution                                    Arbitrator ID:   A60872

There is no award information.

## CASES CURRENTLY ASSIGNED INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---------|------------------------------------------|---------------|------|
| | There are no currently assigned cases. | | |

## CASES CURRENTLY ASSIGNED NOT INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---------|------------------------------------------|---------------|------|
| | There are no currently assigned cases. | | |

## ARBITRATOR BACKGROUND INFORMATION

Since 2011, I have been employed (remotely) with State Street Corporation under various titles; Transaction Processor, Client Service Representative, and currently as an Operation Specialist. My responsibilities include inquiry management of urgent or time critical items; allocate work to available staff to ensure maximum level of productivity. Additionally, as part of the Command Center, my team ensures rapid processing of high-risk transactions to avoid bottlenecks in productivity and eliminate client claims due to inefficiency. I also analyze and review the work of junior staff to warrant that the highest level of accuracy is maintained. Although I am no longer a Client Service Representative, I still perform a lot of those job duties, such as performing necessary checks on all electronic and manual transactions using MCH database, to ensure reconciliation of custody accounts and settlement of security trades by deadline, research and resolve complex inquiries, various transaction questions and discrepancies; making sure the resolution is well-documented and communicated verbally to the appropriate parties in a timely manner. As a remote employee, I work closely with virtual teams both internationally and domestically, to fast-track resolution of outstanding inquiries and mitigate risks in our deadline-driven environment. While employed as a Collections Analyst and Contingency Collector from 2008 to 2011, I persuaded customers to pay amounts due on credit accounts, or non-payable checks; negotiated and approved settlement offers in accordance with company guidelines. Analyzed credit reports to assess financial status and identify opportunities for debt resolution. I also managed difficult or emotional customer situations while responding effectively to their concern or dispute. In May 2009, I obtained a bachelor's degree in Business Administration from the University of Memphis. I volunteer often with different nonprofit organizations; and have continued as a mentor with Big Brothers Big Sisters of Greater Memphis, Inc. since 2008. I enjoy international travel.

©2016 FINRA. All rights reserved.          FINRA Dispute Resolution                    Arbitrator ID:      A60744

# Arbitrator Disclosure Report
Report reflects information provided by the arbitrator through 11/16/2016

## ARBITRATOR

| | | |
|---|---|---|
| **Name:** | Professor Rodrego A. Byerly | **Skills in Controversy:** |
| **Arbitrator ID:** | A60744 | Account Related - Breach of Contract, Account Related - |
| **CRD #:** | 4220300 | Dividends, Employment - Commissions |
| **City/State/Country:** | Los Angeles / CA / United States | |
| **Classification:** | Non-public | **Skills in Securities:** |
| **FINRA Mediator:** | | Common Stock, Commodities, Private Equities, Preferred |
| **Chair Status:** | None | Stock, Warrants/Rights |
| **DR Portal Registered:** | Yes | |

## EMPLOYMENT

| Start Date | End Date | Firm | Position |
|---|---|---|---|
| 08/2016 | Present | Growth Capital Services | N/A |
| 03/2015 | Present | California State University Los Angeles | Professor |
| 01/2012 | 09/2014 | Growth Capital Services | Mergers-Acquisition, Financing |
| 06/2007 | Present | EVITARUS, Inc. | President & CEO |
| 01/2004 | 06/2007 | Blue Beacon Capital | Director |
| 01/2004 | 12/2006 | Westwood College | Adjunct Professor-Business |
| 06/2003 | 12/2003 | SG Capital | Vice President |
| 09/2002 | 05/2003 | Rodrego A. Byerly Consulting | Founder & CEO |
| 06/2000 | 11/2002 | UBS Warburg LLC | Equity Research |
| 09/1999 | 05/2000 | JP Morgan Securities | Equity Research Consulting |
| 09/1999 | 05/2000 | Office of David Dinkins, Columbia University | Fellow |
| 05/1999 | 08/1999 | US General Accountability Office (GAO) | Associate |
| 02/1999 | 05/1999 | The Asia Society | Business & Policy Research |
| 01/1999 | 05/1999 | The National Comittee on US-China Relations | Program Director Intern |
| 08/1998 | 12/1998 | Center for Career Services, Columbia University | Consultant |
| 06/1998 | 07/1998 | Self Employed | Health Services Consultant |
| 08/1997 | 06/1998 | Department of Safety & Security, Dartmouth College | Administrative Intern/Fellow |
| 01/1996 | 08/1997 | Department of Safety & Securtiy, Dartmouth College | Student Escort Director |

## EDUCATION

| Start Date | End Date | School | Degree |
|---|---|---|---|
| 08/1998 | 06/2000 | Columbia University | MPA |
| 09/1994 | 06/1998 | Dartmouth College | BA Economics/Government |

©2016 FINRA. All rights reserved.   FINRA Dispute Resolution          Arbitrator ID:    A60744

## TRAINING

| Completed | Description | Details | Firm/School | Hours | Location |
|-----------|-------------|---------|-------------|-------|----------|
| 06/2016 | Online Basic Panel Training | | FINRA | 8 | online |
| 06/2016 | Expungement online revised - 3/2009 | | FINRA | 1.5 | online |
| 06/2016 | Live Video Basic Panel Training | | FINRA | 4 | live WebEx |

## DISCLOSURE/CONFLICT INFORMATION

| Type | Firm Name | Details |
|------|-----------|---------|
| Has an account with | Charles Schwab | Brokerage |
| Family Member has relationship with | Charles Schwab | Spouse has IRA |
| Related Conflict With | Optionsxpress, Inc. | Conflict due to a merger/acquisition |
| Holds Securities License(s) | | Series 63 |
| Lectured for | California State University | Business Ethics, Management |
| Family Member has relationship with | Charles Schwab | Non-immediate family member, Brokerage |
| Lectured for | Westwood College | Business Strategy, Management |
| Held Securities License(s) | | Series 7, 79 and 82 |
| Disclosed Online Activities | | http://www.calstatela.edu/business/mgmt/rodrego-byerly |
| Disclosed Online Activities | | www.evitarus.com |

## PUBLICLY AVAILABLE AWARDS
### Publicly Available Awards Section, Current as of  11/18/2016

| Case ID | Case Name | | Close Date |
|---------|-----------|---|------------|
| | There is no award information. | | |

## CASES CURRENTLY ASSIGNED INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---------|-----------------------------------------|---------------|------|
| | There are no currently assigned cases. | | |

## CASES CURRENTLY ASSIGNED NOT INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---------|-----------------------------------------|---------------|------|
| 16-00504 | Wedbush Securities Inc.; Thomas N Feigner | 09/19/2016 | Panelist |

## ARBITRATOR BACKGROUND INFORMATION

Rodrego A. Byerly is a skilled and knowledgeable negotiator, investment banker, and business Professor. He is also a registered securities professional with The Financial Industry Regulatory Authority (FINRA), and possesses the Series 63, 79, and 82 securities registrations.

Mr. Byerly serves as Managing Director of EVITARUS, INC., a strategic consulting firm that delivers actionable strategic advice

©2016 FINRA. All rights reserved.   FINRA Dispute Resolution   Arbitrator ID:    A60744

and research to corporate, political, and non-profit decision makers. As an investment banker, he has extensive experience advising and representing Boards of Directors, senior executives, entrepreneurs, and corporate clients globally in matters related to capital raising, mergers and acquisitions (M&A), foreclosure and bankruptcy, corporate strategy, and stakeholder management for nearly 20 years.

Prior to founding EVITARUS, INC., Mr. Byerly co-founded and served as Director at Blue Beacon Capital, a Los Angeles based investment bank, where he advised communications and technology corporations in connection with M&A and financing transactions. Previously, he was Vice President at SG Capital, a Santa Monica based investment bank. Mr. Byerly began his securities and investment banking career as a New York-based Equity Research Analyst at UBS, a global financial services company, where he helped establish the Communications group as a global top five research platform.

Mr. Byerly also teaches in the Management Department of the College of Business and Economics at California State University, Los Angeles, and is a Faculty Advisor to start-ups in the Center for Entrepreneurship. His courses incorporate topics such as business ethics, power and influence in business, negotiation and persuasion, entrepreneurship, and strategic decision making. Mr. Byerly's teaching experience also includes serving as a mentor to youth ranging in age from seven to twenty five, and a tutor and teacher of K-12 students in New York City and Los Angeles, respectively.

Mr. Byerly earned an MPA degree from the School of International & Public Affairs at Columbia University where he was a University Fellow. He received a Bachelor of Arts degree, as a Lawson Class of 1999 Scholar, in Economics and Government from Dartmouth College where he earned a Citation in Economics.

Filing # 84230147 E-Filed 01/31/2019 03:09:30 PM

©2016 FINRA. All rights reserved.          FINRA Dispute Resolution          Arbitrator ID:    A59198

# Arbitrator Disclosure Report

Report reflects information provided by the arbitrator through  11/16/2016

## ARBITRATOR

| | | |
|---|---|---|
| **Name:** | Mr. Eugene Robert Erbstoesser | **Skills in Controversy:** |
| **Arbitrator ID:** | A59198 | Account Related - Breach of Contract, Account Related - Margin Calls, Employment - Breach of Contract, Employment - Commissions, Employment - Discrim. Age, Employment - Discrim. Gender, Employment - Employment Discrimination, Employment - Discrim. Sexual Orientation, Employment - Retaliation, Employment - Sexual Harassment, Employment - Wrongful Termination, Other - Underwriting |
| **CRD #:** | | |
| **City/State/Country:** | Long Beach / CA / United States | |
| | | |
| **Classification:** | Non-public | **Skills in Securities:** |
| **FINRA Mediator:** | | Collateralized Debt Obligations, Collateralized Mortgage Obligations, Commodities, Mutual Funds |
| **Chair Status:** | None | |
| **DR Portal Registered:** | No | |

## EMPLOYMENT

| Start Date | End Date | Firm | Position |
|---|---|---|---|
| 03/2014 | Present | USC Graduate School | Co-teacher |
| 01/2013 | Present | Retired | - |
| 10/2009 | 01/2013 | PIMCO | Special Litigation Counsel |
| 06/2009 | 10/2009 | Retired | - |
| 10/2004 | 06/2009 | Ernst & Young Global - London | Deputy General Counsel |
| 04/1978 | 10/2004 | Ernst & Young LLP-US | Associate General Counsel |
| 09/1974 | 04/1978 | MacDonald, Halsted & Laybourne | Associate |
| 07/1970 | 08/1971 | Various Summer Positions | Construction/Railroads/Office |

## EDUCATION

| Start Date | End Date | School | Degree |
|---|---|---|---|
| 09/1971 | 06/1975 | Hastings College of Law | JD |
| 09/1966 | 06/1970 | University of Southern California | BA History |

## TRAINING

| Completed | Description | Details | Firm/School | Hours | Location |
|---|---|---|---|---|---|
| 02/2014 | Live Video Basic Panel Training | | FINRA | 4 | live WebEx |
| 01/2014 | Expungement online revised - 3/2009 | Paper exam | FINRA | 1.5 | |
| 10/2013 | Online Basic Panel Training | | FINRA | 8 | online |

## DISCLOSURE/CONFLICT INFORMATION

| **Type** | **Firm Name** | **Details** |
|---|---|---|

©2016 FINRA. All rights reserved.   FINRA Dispute Resolution   Arbitrator ID:   A59198

| | | |
|---|---|---|
| Has an account with | Charles Schwab | Investment/SEP |
| Has an account with | Fidelity | 401(k)/Investment |
| Related Conflict With | Fidelity Brokerage Services LLC | Conflict due to a merger/acquisition |
| Related Conflict With | Optionsxpress, Inc. | Conflict due to a merger/acquisition |
| Lectured on | ACC Annual Meeting | "Globalization of Anti-corruption Enforcement: Is the Playing Field Leveling?"  Oct. 2008 |
| Was a Member of Bar Association | American Bar Association | |
| Previously on Board of Directors | Association for California Tort Reform | 1996 - 2000 |
| Is a member of | Association of Business Trial Lawyers | |
| Is a member of | Association of Corporate Counsel | (New York, Los Angeles and abroad) |
| Licensed to Practice Law in | California | # 61063 |
| Has published | Capital Markets Law Journal | Co-author "The FCPA and analogous foreign anti-bribery laws -(Oxford Journals 2007) |
| Is a Member of Bar Association | Los Angeles County Bar Association | |
| Has made a disclosure about | Los Angeles United Way Corporate Counsel Committee | Served 5 years |
| Represented in legal action | Merrill Lynch | 1974 -1978 |
| Licensed to Practice Law in | New York | # 1218288 |
| Licensed to Practice Law in | U.S. Supreme Court | |
| Was a member of | USC Alumni Club of Greater New York | 1982 - 1988, President 1983 - 1988 |
| Has made a disclosure about | USC Graduate School | Co-teacher for 2014 semester |
| Has made a disclosure about | USC Institute of Corporate Counsel Advisory Board | Served 8 years |
| Has an account with | Union Bank | Banking account |
| Is a member of | University of Southern California | Associates and Cardinal & Gold |
| Has published | Wiley & Sons, Inc. | "Lawyers' Letters to Auditors" |
| Was Licensed to Practice Law in | Wisconsin | |
| Has made a disclosure about | | California State Senate Blue Ribbon Task Force appointed by Senator Lockyer in September 1996 |

## PUBLICLY AVAILABLE AWARDS
Publicly Available Awards Section, Current as of  11/18/2016

| Case ID | Case Name | | Close Date |
|---|---|---|---|
| | There is no award information. | | |

## CASES CURRENTLY ASSIGNED INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---|---|---|---|
| | There are no currently assigned cases. | | |

## CASES CURRENTLY ASSIGNED NOT INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---|---|---|---|

©2016 FINRA. All rights reserved.

FINRA Dispute Resolution

Arbitrator ID:   A59198

There are no currently assigned cases.

## ARBITRATOR BACKGROUND INFORMATION

From 1978 to 2009, I was an in-house attorney with Ernst & Young (EY)in the US and then Ernst & Young Global in London. (I spent approximately three years as a young associate in private practice in Los Angeles before that.) From 2009 to 2013, I was an independent contractor with PIMCO supervising substantial litigation matters and directing outside counsel.

My US duties included founding and managing for 17 years the Los Angeles office of the General Counsel's Office of Ernst & Young LLP. This included leading a staff of over 12 lawyers and paralegals handling all legal matters for the Western US including civil litigation, arbitrations and internal investigations, law enforcement and regulatory investigations, consulting contracts and negotiations, HR (discrimination and wrongful termination), EP (trade secrets/copyrights/trademarks) and general legal advice to area and local practice office partners and leaders serving major US and global public and private companies. I selected, instructed and managed outside counsel on numerous major matters involving substantial legal exposure and outside legal fees and also personally tried civil cases as long as three months. Prior to the Los Angeles assignment, I handled litigation and internal investigations and provided general legal advice throughout the US while based in the National Office in New York City.

My international assignment for Ernst & Young Global in London was twofold. Legal duties included counseling senior management and partners at global, area and country levels on a wide range of issues such as governmental oversight and regulation, civil litigation and internal investigations, internal compliance and risk management processes, regulatory or law enforcement (SEC/DOJ, etc.) investigations or inquiries, HR, global anticorruption policy and training, global legal structure and liability, and cross-border data flows and privacy issues. I selected, instructed and managed outside counsel in countries around the world.

My regulatory duties included advising global and European representatives of EY (and the other five largest global accounting networks) on issues such as oversight and regulation of the accounting industry by the US Public Company Accounting Oversight Board, the EU and other national regulators and liability reform. I also led the firms' collective efforts with the OECD Working Group and the SEC Office of International Affairs regarding anticorruption issues. I had substantial interaction with the five networks' local personnel and government officials in China, Hong Kong, South Africa, Russia, Korea, and the EU regarding such regulatory and liability issues. I selected, instructed and managed outside counsel on such tasks and also for Ernst & Young member firms around the world.

I retired from Ernst & Young in 2009, and thereafter until 2013, I worked as an independent contractor at PIMCO handling major litigation matters.

My professional activities include participation in the Association of Corporate Counsel, the world's largest in-house bar association, as Chair of the Litigation Committee, various officer positions in both the New York City and Southern California chapters and panelist at various annual meetings. I was also a member of the ABA's Litigation and Securities Law Committees.

I am a 1970 graduate of the University of Southern California, BA History, and Hastings College of the Law, 1974 JD

©2016 FINRA. All rights reserved.     FINRA Dispute Resolution     Arbitrator ID:     A58619

# Arbitrator Disclosure Report

Report reflects information provided by the arbitrator through 11/16/2016

## ARBITRATOR

| | | |
|---|---|---|
| **Name:** | Ms. Robin Z. Mathes | |
| **Arbitrator ID:** | A58619 | |
| **CRD #:** | 864276 | |
| **City/State/Country:** | Los Angeles / CA / United States | |
| **Classification:** | Non-public | |
| **FINRA Mediator:** | | |
| **Chair Status:** | None | |

**DR Portal Registered:** No

**Skills in Controversy:**

Account Related - Dividends, Account Related - Margin Calls, Executions - Execution Price, Executions – Limit/Stop/Market Order

**Skills in Securities:**

Annuities, Certificate of Deposit, Fannie Mae, Freddie Macs, Ginnie Maes, Government Securities, Mutual Funds, Municipal Bonds, Municipal Bond Funds, Options, Preferred Stock, Variable Annuities

## EMPLOYMENT

| Start Date | End Date | Firm | Position |
|---|---|---|---|
| 01/2008 | Present | Our House Grief Support Center | Group Facilitator |
| 09/1986 | 01/2008 | Unemployed | Homemaker |
| 07/1982 | 09/1986 | Shearson | Financial Consultant/AVP |
| 10/1978 | 07/1982 | Merrill Lynch | Account Executive |
| 03/1978 | 10/1978 | Patrick Rains & Associates | Assistant Artist Rep. |
| 03/1977 | 03/1978 | Herbert Barrett Management | Assistant Artist Rep. |
| 10/1976 | 03/1977 | CBS Columbia Records | Administrative Assistant |

## EDUCATION

| Start Date | End Date | School | Degree |
|---|---|---|---|
| 09/1972 | 01/1977 | Northwestern University | BME |

## TRAINING

| Completed | Description | Details | Firm/School | Hours | Location |
|---|---|---|---|---|---|
| 07/2015 | Onsite Basic Panel Training | | FINRA | 4 | Los Angeles, CA |
| 06/2015 | Online Basic Panel Training | | FINRA | 8 | online |
| 06/2015 | Expungement online revised - 3/2009 | Paper exam | FINRA | 1.5 | |

## DISCLOSURE/CONFLICT INFORMATION

| Type | Firm Name | Details |
|---|---|---|
| Has Intro/clearing relationship with | Family Management | Pershing |
| Has an account with | Family Management | Trust/IRA |

©2016 FINRA. All rights reserved.   FINRA Dispute Resolution                    Arbitrator ID:    A56619

| Has an account with | Fidelity | IRA/Cash |
| Related Conflict With | Fidelity Brokerage Services LLC | Conflict due to a merger/acquisition |
| Has an account with | Vanguard | IRA/Cash |
| Formerly known as | Robin Zuckerman | 1954 - 1986 |
| Is Shareholder of | Royal Bank of Canada | |
| Had an account with | Smith Barney | Personal |
| Held Securities License(s) | | Series 7, 3 and 63 |

## PUBLICLY AVAILABLE AWARDS
Publicly Available Awards Section, Current as of  11/18/2016

| Case ID | Case Name | | Close Date |
| --- | --- | --- | --- |
| | There is no award Information. | | |

## CASES CURRENTLY ASSIGNED INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
| --- | --- | --- | --- |
| | There are no currently assigned cases. | | |

## CASES CURRENTLY ASSIGNED NOT INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
| --- | --- | --- | --- |
| 16-00705 | Charles Schwab & Co., Inc.; Morgan Stanley | 07/08/2016 | Panelist |

## ARBITRATOR BACKGROUND INFORMATION

Since January of 2008, I have worked as a grief group facilitator for Our House Grief Support Center, in Los Angeles, CA. As a facilitator, I co-lead support groups for adults who have experienced a variety of deaths, including death of a spouse, parent, sibling or child. In doing this work for the past years, I have learned how to listen without judgment, keep the conversation on topic within a productive environment, and to help guide the members through their grief process in a fair and non-judgemental environment.

From 1986 until becoming a support facilitator, I was a stay at home parent.

In 1978, I was trained and employed by Merrill Lynch as an account executive in New York City. I attained both my Series 7 and annuity licenses. In 1982 I joined, Shearson where I earned my commodities license, and was promoted to Assistant Vice President. I worked there until the end of 1985, when I made a personal move to Los Angeles and started a family.

I am a 1977 graduate of Northwestern University in Evanston, Illinois.

©2016 FINRA. All rights reserved.   FINRA Dispute Resolution   Arbitrator ID:   A58154

# Arbitrator Disclosure Report

Report reflects information provided by the arbitrator through  11/16/2016

## ARBITRATOR

| | |
|---|---|
| **Name:** | Mr. Erich Daniel Schiefelbine |
| **Arbitrator ID:** | A58154 |
| **CRD #:** | |
| **City/State/Country:** | Costa Mesa / CA / United States |
| **Classification:** | Non-public |
| **FINRA Mediator:** | |
| **Chair Status:** | None |
| **DR Portal Registered:** | No |

**Skills in Controversy:**

Account Related - Breach of Contract, Account Related - Dividends, Other - Underwriting

**Skills in Securities:**

Collateralized Mortgage Obligations, Commodities, Corporate Bonds, Futures (Other than Commodities), Limited Partnerships, Mutual Funds, Municipal Bonds, Municipal Bond Funds, Options, Private Equities, Preferred Stock, Real Estate Investment Trust

## EMPLOYMENT

| Start Date | End Date | Firm | Position |
|---|---|---|---|
| 04/2013 | Present | Law Office of Erich D. Schiefelbine | N/A |
| 03/2011 | Present | Morgan Drexen, Inc. | Assistant General Counsel |
| 03/2010 | 03/2011 | Stephens Friedland, LLP | Senior Associate Attorney |
| 05/2002 | 03/2010 | Gibson, Dunn & Crutcher, LLP | Associate Attorney |

## EDUCATION

| Start Date | End Date | School | Degree |
|---|---|---|---|
| 08/2000 | 05/2003 | Santa Clara University School of Law | JD |
| 08/1998 | 04/2000 | Brigham Young University | BA International Relations |

## TRAINING

| Completed | Description | Details | Firm/School | Hours | Location |
|---|---|---|---|---|---|
| 03/2011 | Live Video Basic Panel Training | | FINRA | 4 | live WebEx |
| 01/2011 | Online Basic Panel Training | | FINRA | 11 | online |
| 01/2011 | Expungement online revised - 3/2009 | | FINRA | 1.5 | online |
| 06/2010 | Non-Securities Related Training | Arbitrator Training | Orange County Bar Association | 4 | Newport Beach, CA |

## DISCLOSURE/CONFLICT INFORMATION

| Type | Firm Name | Details |
|---|---|---|
| Is a Member of Bar Association | American Bar Association | |
| Is a Member of Bar Association | California | # 229145 |

©2016 FINRA. All rights reserved.                   FINRA Dispute Resolution                   Arbitrator ID:     A58154

| | |
|---|---|
| My firm/employer has a client of | Eureka Capital Partners |
| Is a Member of Bar Association | FBA |
| Is a member of | J. Ruben Clark Law Society |
| Arbitrator for | Mandatory Fee Arbitration Committee |
| Arbitrator for | Orange County Bar Association |
| My firm/employer had a client of | PIMCO |
| My firm/employer had a client of | Roth Capital Partners |

| | |
|---|---|
| Licensed to Practice Law in | California |
| Received Honors | Central District, Pro Bono Trial Panel; Volunteer |
| Licensed to Practice Law in | Federal Courts |
| Has published | Securities Litigation; A Practitioner's Guide... |
| Languages other than English | Spanish and Thai |
| Lectured on | The Pitfalls of E-Discovery |

## PUBLICLY AVAILABLE AWARDS
Publicly Available Awards Section, Current as of 11/18/2016

| Case ID | Case Name | Close Date |
|---|---|---|
| 14-00985 | optionsXpress, Inc. vs. Clear Lake Company Limited Partnership (n/k/a Clear Lake Management Company, LP), et al. | 10/14/2014 |
| 11-00677 | Wells Fargo Advisors, LLC vs. Zak Shapiro | 05/17/2013 |

## CASES CURRENTLY ASSIGNED INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---|---|---|---|
| 16-00631 | Morgan Stanley | 07/06/2016 | Panelist |

## CASES CURRENTLY ASSIGNED NOT INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---|---|---|---|
| | There are no currently assigned cases. | | |

## ARBITRATOR BACKGROUND INFORMATION

Currently I am employed with Morgan Drexen, Inc. ("MD") as Assistant General Counsel. My practice with MD focuses on litigation and multi-state compliance and regulatory issues. I am also self-employed at the Law Office of Erich D. Schiefelbine.

Between May 2002 and March 2010, I was part of Gibson, Dunn & Crutcher LLP's ("GDC") securities litigation team in Irvine, California. During these years, I was significantly involved as a managing associate on several matters where our clients' exposure was always in the millions, and sometimes billions. The types of matters that I was involved in, and often managed, included class action securities fraud, broker-dealer disputes, hostile takeover attempts, director and officer fraud, short-swing trading, and class action derivative litigation. In addition to private litigation, I handled a number of matters before the United States Securities and Exchange Commission. I also handled various mergers and acquisitions disputes during which the transaction at issue continued to be negotiated while the litigation simultaneously moved forward; these circumstances required me to constantly interface with professionals and regulations that related to the transactional side of a deal (e.g., brokers, bankers, and accountants). Based on my experience at GDC, I was invited to write scholarly articles and chapters for practice

©2016 FINRA. All rights reserved.      FINRA Dispute Resolution                                    Arbitrator ID:      A58154

guides, including a chapter in the first Securities Litigation Practice guide in publication.

From March 2010 to March 2011, I was associated with the law firm Stephens Friendland LLP ("SF") in Newport Beach. At SF, I continued to practice securities litigation. In the few months I had been there I had secured a favorable result in securities-fraud matter involving unregistered securities and real estate investment trusts. I had also been approached by potential clients to handle FINRA disputes.

I currently serve as a volunteer arbitrator for the Orange County Bar Association's mandatory fee arbitration ("MFA") panel. As an arbitrator on the panel, I arbitrate disputes between attorneys and their current or former clients. An arbitration panel consists of either one or three arbitrators. I have acted as a sole arbitrator and presiding arbitrator for the MFA panel. I have greatly enjoyed volunteering for the MFA. I am also a reserve deputy district attorney for the Orange County District Attorney's office.

I am a board member of the J. Ruben Clark Law Society (Orange County Chapter), a bar association. I graduated from Brigham Young University in 2000, and graduated from Santa Clara University School of Law in 2003. I am fluent in all aspects of Spanish.

On January 26, 2011, the Arbitrator responded to a FINRA survey about auction rate securities. In the response, the Arbitrator disclosed that since January 1, 2005, the Arbitrator has not been employed by or associated with a brokerage firm.

©2016 FINRA. All rights reserved.
FINRA Dispute Resolution                           Arbitrator ID:      A15202

# Arbitrator Disclosure Report

Report reflects information provided by the arbitrator through 11/16/2016

## ARBITRATOR

**Name:** Mr. Laurent C. Vonderweldt

**Arbitrator ID:** A15202

**CRD #:** 1531937

**City/State/Country:** Los Angeles / CA / United States

**Skills in Controversy:**

Account Related - Breach of Contract, Account Related - Dividends, Account Related - Margin Calls, Account Related - Transfer, Employment - Breach of Contract, Employment - Libel or Slander on FormU-5, Employment - Partnerships, Employment - Promissory Notes, Employment - Sexual Harassment

**Classification:** Non-public

**FINRA Mediator:**

**Chair Status:** Qualified

**DR Portal Registered:** Yes

**Skills in Securities:**

Annuities, Common Stock, Preferred Stock, Repurchase Agreements

## EMPLOYMENT

| Start Date | End Date | Firm | Position |
|---|---|---|---|
| 01/2010 | Present | Law Offices of Laurent C. Vonderweldt | Attorney |
| 02/2007 | 01/2010 | Vonderweldt & Johnson | Attorney/Partner |
| 04/1995 | 02/2007 | Self-employed | Attorney |
| 09/1993 | 04/1995 | La Follette, Johnson, DeHaas | Attorney/Associate |
| 03/1991 | 09/1993 | Bonne, Bridges, Mueller, et al | Attorney/Associate |
| 12/1988 | 04/1991 | Sun Life of Canada | Insurance Agent |
| 03/1988 | 08/1988 | IDS Life Insurance Co. | - |
| 01/1985 | 03/1988 | Unemployed | - |

## EDUCATION

| Start Date | End Date | School | Degree |
|---|---|---|---|
| 01/1984 | 01/1985 | University of San Diego Law | Masters |
| 01/1978 | 01/1982 | University of Paris, Law | Masters/JD |

## TRAINING

| Completed | Description | Details | Firm/School | Hours | Location |
|---|---|---|---|---|---|
| 04/2009 | Motion to Dismiss Training | | FINRA | 1 | |
| 01/2009 | Expungement - 2008 Refresher | | FINRA | 1 | online |
| 10/2007 | Revised Code of Arbitration | | FINRA | 2 | online |
| 04/2007 | Duty to Disclose online mini-course | | NASD | 1 | online |
| 04/2007 | Discovery/Abuse online course | | NASD | 1 | online |

©2016 FINRA. All rights reserved. FINRA Dispute Resolution                              Arbitrator ID:    A15202

| 04/2007 | Direct Communication Rule | NASD | 1 | online |
|---------|---------------------------|------|---|--------|
| 04/2007 | Understanding the Prehearing Stage | NASD | 1 | online |
| 10/2004 | Expungement online mini-course | NASD | 1.5 | online |
| 11/1999 | New Chairperson Training [NASD] | NASD | 11 | Los Angeles, CA |
| 10/1996 | Intro Securities Arbitrator Training | NASD | 6 | Los Angeles, CA |
| 10/1994 | Mediation Training | L.A. Trial Lawyers | 4 | Los Angeles, CA |

## DISCLOSURE/CONFLICT INFORMATION

| Type | Firm Name | Details |
|------|-----------|---------|
| Has an account with | Citigroup Global Markets, Inc. | Opened an Acct. w/Salomon Smith Barney 11/00 |
| Has an account with | Jefferson Pilot Securities Corporation | Chubb Securities, American Funds (mutual funds) |
| Related Conflict With | Morgan Stanley & Co. Incorporated | Conflict due to a merger/acquisition |
| Related Conflict With | Morgan Stanley DW Inc. | Conflict due to a merger/acquisition |
| Related Conflict With | Morgan Stanley Smith Barney | Conflict due to a merger/acquisition |
| Disclosed Online Activities | Law Firm website | (www.avocatsusa.com) |
| Disclosed Online Activities | Twitter | @LCVavocat |
| Has an account with | Wells Fargo | Mortgage w/spouse |
| Is a Member of Bar Association | | California (active as of 10/19/07) |
| Is a Member of Bar Association | | France |
| Languages other than English | | French |
| Held Securities License(s) | | Series 6, 7 and 24 |

## PUBLICLY AVAILABLE AWARDS
Publicly Available Awards Section, Current as of  11/18/2016

| Case ID | Case Name | Close Date |
|---------|-----------|------------|
| 12-04241 | Sonia Romagosa vs. Ameriprise Financial Services, Inc. and Carlos Antonio Getino | 06/22/2016 |
| 15-00362 | Martha L. Welborne vs. Stern Fisher Edwards, Inc. and Charles Eustis Bohlen, Jr. | 05/19/2016 |
| 12-02861 | Narinder S. Grewal, M.D., et al. vs. NSM Securities, Inc., Sterne, Agee & Leach, Inc., et al. | 11/24/2015 |
| 13-02622 | HSH Family Trust U/A DTD 8/15/2011 vs. Wells Fargo Advisors, LLC | 05/27/2015 |
| 13-00187 | Charles Schwab & Co., Inc. vs. Gordon L. Belmont, Individually and as Trustee of the GST Exempt Marital Trust, et al. | 12/03/2013 |
| 12-01587 | Wells Fargo Advisors, LLC f/k/a Wachovia Securities vs. Christopher Allen | 09/10/2013 |
| 13-01074 | Gary M. Weller Revocable Trust U/A 6/5/03 vs. Morgan Peabody, Inc. and David Allen Williams | 09/06/2013 |
| 09-05899 | Paul G. Gomez vs. Merrill Lynch, Pierce, Fenner & Smith Incorporated, Merrill Lynch & Co., Inc., Bank of America Corp. et al | 06/03/2013 |
| 12-00964 | U.S. Bancorp Investments, Inc. vs. David Maitland Kingsley | 10/16/2012 |
| 10-04587 | Darlene R. Peterson, Karen L. Labuda and Sherry A. Leach-Warth vs. Royal Alliance Associates, Inc. | 03/19/2012 |
| 10-04520 | Margaret A. Wendt vs. UBS Financial Services, Inc. | 02/03/2012 |
| 08-03148 | Igor Zey vs. AXA Advisors LLC | 02/10/2010 |

©2016 FINRA. All rights reserved. FINRA Dispute Resolution   Arbitrator ID:   A15202

| | | |
|---|---|---|
| 08-03017 | Scott W. Doyle and Patricia S. Doyle Jt. Tenants v. Charles Schwab & Company, Inc. | 08/18/2009 |
| 08-00454 | Jina Jeong vs. Pruco Securities, LLC, Prudential Financial and Jung U. Park | 07/16/2009 |
| 07-02111 | Paul Baiocchi v. Euro Pacific Capital, Inc. | 02/06/2009 |
| 07-02901 | Kenneth E. Chyten v. United Capital Markets, Inc. and Dennis John Devaney | 01/23/2009 |
| 06-05141 | Wachovia Securities, LLC v. Lisett DiDonato-Young | 06/02/2008 |
| 07-00542 | Andrew E. Haas v. Bear Stearns & Co., Inc. | 05/28/2008 |
| 06-01483 | Wells Fargo Investments, LLC vs. Martin J. Flores, Jr. vs. Wells Fargo Bank (Third - Party) | 03/22/2007 |
| 06-00113 | The Wahler Family Trust, Able LLC, and Westfore LTD vs. Goldman Sachs & Co. | 02/15/2007 |
| 01-05076 | Herbert Dodell, a Law Corporation vs. Bear, Stearns & Co., Inc. and Edward Tannenbaum | 10/11/2002 |
| 01-01614 | Heidi M. Stallings Rev. Trust, et al. v. Morgan Stanley Dean Witter | 05/06/2002 |

## CASES CURRENTLY ASSIGNED INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---|---|---|---|
| 16-01270 | UBS Financial Services Inc.; Oppenheimer & Co., Inc.; TCFG Wealth Management, LLC; Calton & Associates, Inc.; Charles Acheson Laverty | 08/01/2016 | Panelist |

## CASES CURRENTLY ASSIGNED NOT INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---|---|---|---|
| | There are no currently assigned cases. | | |

## ARBITRATOR BACKGROUND INFORMATION

I am a attorney with The Law Offices of Laurent C. Vonderweidt. I was a partner and attorney with Vonderweidt & Johnson., a law firm based in Los Angeles California. I am a graduate of the University of San Diego, School of Law, where I received a Master's of Law. I am also a graduate of the University of Pantheon, Paris where I received a law degree. I worked in France for an American law firm based in Paris. In California, I first worked as a registered representative. I held securities licenses 6, 7 and 24.

In 1990, I returned to the practice of law doing primarily civil litigation. In 1995, I opened my own law firm in Santa Monica, California. I now have an office in Los Angeles, California and it is now called Vonderweidt & Johnson. We specialize in business immigration, intellectual property and business law.

I have been retained as consultant and expert in international litigation matters. I am fluent in French and I am licensed to practice law both in California and France.

Discovery Arbitrator Assignments

Case No: 06-02409
Customer Case: Yes
Counsel for claimant: Alec Adams, Esq.
Brokerage Firm Name: Drefus Service Corporation
AP Name: None
Counsel for respondent: Jayme L. Butcher, E., Reed Smith, LLP

©2016 FINRA. All rights reserved.      FINRA Dispute Resolution                          Arbitrator ID:     A61074

# Arbitrator Disclosure Report

Report reflects information provided by the arbitrator through  11/16/2016

## ARBITRATOR

| | | |
|---|---|---|
| **Name:** | Ms. Kathleen Marie Ryan | **Skills in Controversy:** |
| **Arbitrator ID:** | A61074 | There are no Skills in Controversy information. |
| **CRD #:** | 2444262 | |
| **City/State/Country:** | Tehachapi / CA / United States | |
| **Classification:** | Non-public | **Skills in Securities:** |
| **FINRA Mediator:** | | There are no Skills in Security information. |
| **Chair Status:** | None | |
| **DR Portal Registered:** | No | |

## EMPLOYMENT

| Start Date | End Date | Firm | Position |
|---|---|---|---|
| 12/2014 | Present | PlanMember Securities | Investment Advisor |
| 12/2014 | Present | Kathleen Ryan DBA Ryan Retirement | Financial Advisor |
| 05/2009 | 12/2014 | Valic | Investment Advisor |
| 01/2006 | 05/2009 | Berthel Fisher & Co Financial Services | Registered Representative |
| 04/2005 | 01/2006 | Sawtoothe Securities | Registered Representative |
| 08/1993 | 04/2005 | Lincoln National Life Insurance | Career Insurance Agent |
| 08/1993 | 04/2005 | Lincoln Financial Advisors | Registered Representative |
| 12/1989 | 08/1993 | Martin Lane | Inside Sales |
| 03/1989 | 12/1989 | Roberts Furniture Rental (Roberts Rents) | Inside Sales |
| 12/1988 | 03/1989 | Lincoln National Life Insurance | Career Insurance Agent |
| 03/1988 | 12/1988 | Roberts Furniture Store | Inside Retail Sales |
| 03/1986 | 03/1988 | Arrow Electronics | Outside Sales |
| 02/1983 | 03/1986 | Cal Abco Electronics | Outside Sales |
| 01/1982 | 02/1983 | Berquist | Outside Sales |
| 08/1977 | 01/1982 | Rex Representative | Administrative Assistant |
| 07/1976 | 08/1977 | Corral Clothing | Retail Sales Representative |

## EDUCATION

| Start Date | End Date | School | Degree |
|---|---|---|---|
| 09/1975 | 06/1976 | Los Angeles Pierce Community College | enrollment only |

## TRAINING

| Completed | Description | Details | Firm/School | Hours | Location |
|---|---|---|---|---|---|
| 11/2016 | Live Video Basic Panel Training | | FINRA | 4 | live WebEx |
| 10/2016 | Online Basic Panel Training | | FINRA | 8 | online |

©2016 FINRA. All rights reserved.

| 10/2016 | Expungement online revised - 3/2009 | FINRA Dispute Resolution | FINRA | 1.5 | Arbitrator ID: A61074 online |

## DISCLOSURE/CONFLICT INFORMATION

| Type | Firm Name | Details |
|------|-----------|---------|
| Has an account with | Charles Schwab | IRA |
| Related Conflict With | Optionsxpress, Inc. | Conflict due to a merger/acquisition |
| Has an account with | Vanguard | IRA |
| Had an account with | Berthel Fisher | Roth IRA |
| Is a Licensed | California Insurance Agent | #▮▮▮▮▮ |
| Holds Securities License(s) | | Series 6, 63, 65 |

## PUBLICLY AVAILABLE AWARDS
Publicly Available Awards Section, Current as of  11/18/2016

| Case ID | Case Name | Close Date |
|---------|-----------|------------|
| | There is no award information. | |

## CASES CURRENTLY ASSIGNED INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---------|------------------------------------------|---------------|------|
| | There are no currently assigned cases. | | |

## CASES CURRENTLY ASSIGNED NOT INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---------|------------------------------------------|---------------|------|
| | There are no currently assigned cases. | | |

## ARBITRATOR BACKGROUND INFORMATION

For the past 22 years I have been a registered Financial Advisor.

My Advisor career started in 1993 with Lincoln National Life Insurance Company as a "Career  Agent" aka Lincoln Financial Advisors . After 11 years with Lincoln, I then joined Sawtooth Securities in 2005, and in 2006 joined Berthel Fisher & Co. Financial Advisors. In 2009 I joined Valic Financial Advisors and stayed until end of 2014. I am now in my second year under PlanMember Securities, my intended final Broker-Dealer relationship.

As a Financial Advisor under all of the above firms, I developed a clientele of individuals and small businesses.

I am proficient and have expertise in the product knowledge and client suitability requirements of all annuity types and contracts. I know the language and mechanics of annuity contracts. I am experienced in the representation and sale practices of mutual funds and other financial products and investments. I know how to read and interpret a Mutual Fund Prospectus.

I have helped small businesses and individuals implement retirement plans such as 401K, 403B, 457B, SIMPLE, SEP, IRA and ROTH IRA.  I have worked with third party administrators, insurance companies, mutual fund providers and all components of setting up and servicing Retirement Plans.

I currently hold Series 6, 63 and 65 licenses.

I have been a Notary for the state of California since 2006.

I attended Los Angeles Pierce Jr. College in 1975-1976. Following is my employment history prior to becoming a Financial Advisor.

©2016 FINRA. All rights reserved. FINRA Dispute Resolution    Arbitrator ID:    A61074

CalAbco Electronics Co. Outside sales representative for electronic components 1983-1986
Berquist Co. Outside sales representative of Membrane panels. 1982-1983
Arrow Electronics Co. Outside sales Representative of electronic components. 1986-1988
Roberts Furniture store. Retail sales. 1988-1989
Roberts Rent. Sales representative for office rental furniture 1989-1989
Martin Lane Inc.. Wholesale inside sales of high end plumbing fixtures.  1989-1993

I have high ethical standards and always practice "client first" protocol, assuring to the best of my ability an appropriate "fit" to a clients or customer's needs, practicing suitability and best interest. I am an effective communicator, being patient, and a good listener. I am impartial and think I would be an excellent Arbitrator.

©2016 FINRA. All rights reserved.   FINRA Dispute Resolution      Arbitrator ID:    A17287

# Arbitrator Disclosure Report

Report reflects information provided by the arbitrator through  11/16/2016

## ARBITRATOR

| | | |
|---|---|---|
| Name: | Mr. Robert Bruce MacDonald | **Skills in Controversy:** |
| Arbitrator ID: | A17287 | There are no Skills in Controversy information. |
| CRD #: | 315784 | |
| City/State/Country: | Long Beach / CA / United States | |
| Classification: | Non-public | **Skills in Securities:** |
| FINRA Mediator: | | There are no Skills in Security information. |
| Chair Status: | None | |
| DR Portal Registered: | Yes | |

## EMPLOYMENT

| Start Date | End Date | Firm | Position |
|---|---|---|---|
| 11/2013 | Present | D.A. Davidson | Branch Manager |
| 02/2001 | 11/2013 | Crowell Weedon & Co. | Branch Manager |
| 09/1994 | 02/2001 | Prudential Securities | Branch Manager |
| 09/1990 | 09/1994 | Wachovia Securities, LLC | Principal |
| 05/1981 | 09/1990 | Bateman Eichler/Kemper Securities | Other Reg. Representative |
| 08/1980 | 05/1981 | Wagenseller & Durst | Broker |
| 05/1974 | 08/1980 | Blyth Eastman Dillion | Broker |
| 05/1971 | 05/1974 | Merrill Lynch | Broker |
| 04/1967 | 05/1971 | U.S. Navy | Officer |
| 06/1966 | 12/1966 | Peace Corps | Officer |

## EDUCATION

| Start Date | End Date | School | Degree |
|---|---|---|---|
| 01/1963 | 01/1967 | Eastern Illinois University | BA - History |

## TRAINING

| Completed | Description | Details | Firm/School | Hours | Location |
|---|---|---|---|---|---|
| 01/2009 | Expungement - 2008 Refresher | | FINRA | 1 | online |
| 03/2007 | Revised Code of Arbitration | | NASD | 2 | online |
| 08/2004 | Expungement online mini-course | | NASD | 1.5 | online |
| 11/1999 | New Panel Member Training [NASD] | | NASD | 11 | Los Angeles, CA |

## DISCLOSURE/CONFLICT INFORMATION

| Type | Firm Name | Details |
|---|---|---|

©2016 FINRA. All rights reserved.

FINRA Dispute Resolution

Arbitrator ID:   A17287

| Has made a disclosure about | Crowell Weedon & Co. | Crowell Weedon & Co. is affiliated with D.A. Davidson |
| Has made a disclosure about | Everen Securities | nka Interfirst Capital |
| Had an account with | Kemper Securities, Inc. | |
| Investor complaint/arbitration/suit | Prudential | Subject of customer initiated arbitration. Arbitrator was dismissed, and the case settled (1999-2000 |

## PUBLICLY AVAILABLE AWARDS
Publicly Available Awards Section, Current as of 11/18/2016

| Case ID | Case Name | Close Date |
|---|---|---|
| 14-02982 | Morgan Stanley and Morgan Stanley Smith Barney FA Notes Holdings LLC vs. Audra Lynn Lalley | 09/27/2016 |
| 14-02770 | Frank Epinger vs. Morgan Stanley Smith Barney, LLC | 04/20/2016 |
| 10-04257 | Wells Fargo Advisors, LLC (f/k/a) Wachovia Securities, LL) vs. Phillip Duamarell | 06/10/2014 |
| 10-01598 | Brookstreet Securities Corp., Brookstreet Family Trust, and Stanley C. Brooks vs. National Financial Services, LLC | 12/26/2013 |
| 10-04475 | Lani C. McKinley, Trustee of the Lani McKinley Trust u/t/d 8/28/2007, et al. vs. Stifel, Nicolaus & Company, Inc., et al. | 03/02/2012 |
| 09-06674 | Drew Freides vs. Goldman Sachs & Co. | 11/02/2011 |
| 09-02724 | Shelby Joy Rothman vs. Woodbury Financial Services, Inc. and Opinder Kaur Marwah | 04/20/2011 |
| 09-03872 | Magaly B. Thrasher, et al vs. Morgan Stanley Smith Barney, LLC, et al. | 02/15/2011 |
| 09-00609 | Moshe Shram, and Hanna Shram vs. Israel Discount Bank of New York a/k/a IDB Capital Corp. | 11/29/2010 |
| 07-00469 | Robert Scott Rose vs. Sanah Chung and John Breckenridge Barnes | 03/15/2010 |
| 09-01007 | Wachovia Securities, LLC v. James P. Hodgins | 09/25/2009 |
| 08-01312 | Banc of America Investment Services, Inc. vs. Jeremiah L. Smith | 01/23/2009 |
| 08-01772 | Banc of America Investment Services, Inc. vs. Richard C. Gomez | 01/22/2009 |
| 07-00107 | Edward Satlin and Micah G. Scheinberg v. Goldman Sachs and Company | 05/02/2008 |
| 06-04161 | May Jean Slover v. Raymond James Financial Services, Inc., et al. | 11/15/2007 |
| 01-03420 | Money Concepts International, Inc. and Money Concepts Capital Corp. vs. ProEquities, Inc. and Mamdoh Aziz Abas | 10/25/2007 |
| 03-02219 | Peyton Frazier Smythe v. Morgan Stanley DW Inc. | 06/27/2007 |
| 05-01685 | Tanya Martino Trust UAD 4/18/97 vs. A. G. Edwards & Sons, Inc., Robert W. Burns, and John J. Humphrey | 11/10/2006 |
| 05-02677 | Lewis E. Worms, et al v. Salomon Grey Financial Corporation, Chazon Stein, and Christopher J. Borgo | 08/30/2006 |
| 04-00631 | Jerry Weiner and Ann Weiner, et al vs. Wachovia Securities, Elliott Tad Friedman and Kevin Foster Friedman | 03/14/2005 |
| 03-01315 | J. Richard Wittwer and Hazel Wittwer vs. RBC Dain Rauscher fka Sutro & Co. | 08/20/2004 |
| 01-05818 | Thierry Jean Coulon v. Wells Fargo Securities, Jay L. Rogers and Mark T. Duvall | 04/17/2003 |
| 01-01463 | First Union Securities, Inc. vs. William Bow | 04/15/2002 |
| 99-05185 | Dean Witter Reynolds, Inc. vs. Rebecca A. Hooker | 01/29/2001 |

## CASES CURRENTLY ASSIGNED INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---|---|---|---|

©2016 FINRA. All rights reserved.

FINRA Dispute Resolution

Arbitrator ID:   A17287

There are no currently assigned cases.

## CASES CURRENTLY ASSIGNED NOT INVOLVING PUBLIC CUSTOMERS

**Case ID**   **Securities Firms and Associated Persons**       **Date Assigned**   **Role**

There are no currently assigned cases.

## ARBITRATOR BACKGROUND INFORMATION

Currently, I am employed with D.A. Davidson as Branch Manager. I began my brokerage career with Merrill Lynch in May 1971, following service in the Peace Corps, and U.S. Navy as an officer. I worked as producing broker with various firms from 1971 until 1983, when I began as a branch manager with Bateman Echler - leaving to join Prudential Securities as a branch manager, September of 1994. I was born in Illinois and graduated from Eastern Illinois University in 1967.

On July 23, 2008, the arbitrator responded to a FINRA survey about auction rate securities. In the response, the arbitrator disclosed that at some time between January 1, 2005 and the date of the response to the survey, the arbitrator was employed by or associated with a brokerage firm that sold auction rate securities, and either sold auction rate securities or supervised someone who sold auction rate securities.

# Exhibit E



**Financial Industry Regulatory Authority**

| | |
|---|---|
| **TO:** | Joseph E. Floren, Esq.<br>Brian Levin, Esq. |
| **CC:** | Gary Haight<br>A. Klein<br>Laurent Vonderweidt |
| **From:** | Michele D. Collins<br>Case Administrator |
| **Subject:** | FINRA Office of Dispute Resolution Arbitration Number 16-02805<br>Oscar Roberto Celasco, GSSC SP, GSSC Holdings LTD, et al. vs. Merrill Lynch<br>Pierce Fenner & Smith Inc. |
| **Date:** | December 28, 2016 |

FINRA has appointed the panel and scheduled the Initial Prehearing Conference (IPHC) in the above matter for:

<div align="center">

**February 6, 2017 at 03:00 PM Pacific Time Zone**

</div>

Enclosed is a copy of the Case Information Sheet which lists the names of the arbitrators and details about the IPHC. More information about the arbitrators and the IPHC is also outlined below.

<div align="center">

**Arbitrators**

</div>

FINRA has made every effort to appoint the highest ranked arbitrators based on the parties' combined lists. If the number of arbitrators available to serve from the combined lists is not sufficient to fill the initial panel, however, FINRA will appoint arbitrators to complete the panel from names generated randomly by the Neutral List Selection System (NLSS). NLSS is a computer system that operates our arbitrator list selection process. We have enclosed Disclosure Reports for any arbitrators appointed randomly by NLSS.

The Disclosure Report provides important background information on the arbitrator, including a list of the arbitrator's prior FINRA awards and a list of the arbitrator's current cases. For more information on the arbitration awards, please visit FINRA's Arbitration Awards Online database at www.finra.org, then click "Arbitration and Mediation," and then click "Arbitration Awards Online." Users can search for awards using multiple criteria, such as the case number, keywords within awards, arbitrator names, date ranges set by the user, and any combination of these features. In addition, users can access the awards of all arbitration programs absorbed over the years by FINRA (which include the American Stock Exchange, International Stock

Exchange, Philadelphia Stock Exchange, Municipal Securities Rulemaking Board, and New York Stock Exchange).  These awards, however, do not appear on the Disclosure Reports at the present time.

## Arbitrators' Oaths and Disclosures

FINRA requires arbitrators appointed to cases to sign an Oath affirming their commitment to comply with the ABA/AAA Code of Ethics for Arbitrators in Commercial Disputes that requires, among other things, that arbitrators act in a neutral, independent, and impartial manner, and that they render a just award.

FINRA also requires arbitrators to make a reasonable effort to learn of and disclose any circumstances which might preclude the arbitrator from rendering an objective and impartial determination in the proceeding.  Accordingly, we provide arbitrators with a disclosure checklist to assist them in determining whether to participate in a hearing.  The checklist requires arbitrators to consider all possible disclosures and to provide a complete explanation of any possible conflict to the parties.  We will inform the parties of any information disclosed on the Arbitrator Disclosure Checklist.

To assist FINRA with this disclosure process, we also ask all parties and counsel to voluntarily exchange, in writing, known information concerning any potential conflicts between the arbitrators and any party, counsel, or witness in this matter.

## Challenges to Arbitrators

In addition to allowing parties to strike proposed arbitrators on the ranking lists prior to appointment, FINRA rules also provide parties with the right to challenge arbitrators for cause.  Before the commencement of the hearing, FINRA rules provide that FINRA will grant a party's request to remove an arbitrator if it is reasonable to infer that the arbitrator is biased, lacks impartiality, or has a direct or indirect interest in the outcome of the arbitration.  The interest or bias must be definite and capable of reasonable demonstration, rather than remote or speculative. Challenges for cause based solely on an arbitrator's reclassification under Rules 12100(p) and (u) and 13100(p) and (u) will not be granted.  FINRA rules also provide that FINRA will resolve close questions regarding challenges to an arbitrator by a customer in favor of the customer.  After the commencement of the hearing, FINRA will remove an arbitrator only if the arbitrator fails to disclose required information not previously known by the parties.

Parties are advised that they may not inform the panel of an opposing party's causal challenge.  FINRA staff decides causal challenges under Rules 12407(a) and 13410(a) and the Director of Dispute Resolution decides requests to remove an arbitrator after the hearings have started under Rules 12407(b) and 13410(b).

## Initial Prehearing Conference

At the IPHC, the panel will schedule evidentiary hearing dates; set discovery, briefing, and motions deadlines; and address other preliminary matters.  Therefore, you should be prepared to discuss the amount of time you will need to present your case, as well as your availability and the availability of your witnesses.  Please have your calendar available at the conference.

Please note that our conference coordinator will call you at the telephone number listed on the enclosed Case Information Sheet.  If you will not be at this telephone number on the date and

time of the pre-hearing conference, you may join the conference by dialing **1-888-790-8725.** The conference coordinator will ask for a password and the name of the conference leader. The password is the arbitration case number, including the leading zeroes, and the conference leader is the Chairperson or assigned FINRA Case Administrator.

If you would like to reschedule the conference, you must submit within 14 days of the date of this letter, in writing, four mutually agreed upon alternative dates and times.

In some cases, parties may wish to opt out of the IPHC. FINRA's rules permit parties to forgo the IPHC if they jointly provide the staff with the following information:

- a statement that the parties accept the panel;
- a statement concerning whether any other prehearing conferences will be held and if so, for each prehearing conference, a minimum of four mutually agreeable dates and times, and whether the chairperson or the full panel will preside;
- a minimum of four sets of mutually agreeable regular hearing dates;
- a discovery schedule;
- a list of all anticipated motions, with filing and response due dates; and
- a determination of whether briefs will be submitted and if so, the due dates for briefs and any reply briefs.

FINRA must receive at least five days notice to cancel the IPHC.

### Hearing Session Fees

Hearing session fees will be assessed for the IPHC, as well as for each prehearing conference and hearing session that takes place. A hearing session is any meeting with the arbitrator(s) that lasts four hours or less. The arbitrators will decide how the hearing session fees will be assessed at the conclusion of the case.

### Mediation

FINRA has a successful mediation program. Mediation is an informal, voluntary, and non-binding approach in which an independent and trained neutral—a mediator—facilitates negotiations between disputing parties, helping them to find their own mutually acceptable resolution. The resulting settlements often save the parties substantial time and expense. Also, mediations can be initiated at any stage of the arbitration process. Please contact our office for more information on the FINRA mediation process.

If you have any questions, please do not hesitate to contact me at 213-229-2345 or by email at Michele.Collins@finra.org.


MIC:gec:LC08C
idr: 10/27/2016

RECIPIENTS:
Joseph E. Floren, Esq., Morgan Lewis & Bockius, LLP, One Market, Spear Street Tower, San
      Francisco, CA 94105

On Behalf Of: Merrill Lynch Pierce Fenner & Smith Inc.

Brian Levin, Esq., Dimond Kaplan & Rothstein, P.A., 2665 South Bayshore Drive, PH-2B,
    Miami, FL 33133
On Behalf Of: Centrica Invt Capital Inc.; G.S.S. Capital Group Limited; GSSC Holdings LTD;
    GSSC SP; Mesoamerica Acre Farms, Inc.; Westwood Holding Inc.; Oscar Roberto
    Celasco

CC:
Gary Haight
A. Klein
Laurent Vonderweidt

**CONFIDENTIAL**

## CERTIFICATE OF ARBITRATOR'S EXHIBIT No. 1

*The documents on this list comprise Arbitrator's Exhibit No. 1. If a document is not identified, it was not received. If this list is not accurate, please contact FINRA Dispute Resolution immediately. Arbitrators must read all documents in Arbitrator's Exhibit No. 1 prior to a hearing.*

*The list of documents may include certain FINRA Dispute Resolution notices to the parties.*

Case Number: **16-02805**        Staff Assigned: **Michele Collins**

Case Name:   **Oscar Roberto Celasco, GSSC SP, GSSC Holdings LTD, et al. vs. Merrill Lynch Pierce Fenner & Smith Inc. - DR Portal Case**

| | |
|---|---|
| **Name of Claimants:** | **Oscar Robert Celasco, GSSC SP, GSSC Holdings, Ltd. Mesoamerica Acre Farms, Inc., Centrica Invt Capital, Inc., G.S.S. Capital Group Limited, and Westwood Holdings, Inc.** |
| **Submission Agreement** | **Yes 09/22/16** |
| **Statement of Claim** | **Yes** |
| Amended Statement of Claim | |
| Extension to File Statement of Answer | [  ] Due Date<br>[  ] See enclosed letter dated |
| Motion to | |
| Responses to Motion | |
| Reply to Motion | |
| **Other – Approved Out of State Counsel Certificate and FINRA cover letter for Brian Levin** | **Yes** |

Date Initially Sent to Parties _____

## CONFIDENTIAL

| Name of Respondent: | Merrill Lynch Pierce Fenner & Smith, Inc. |
|---|---|
| Submission Agreement | Yes 12/19/16 |
| Statement of Answer | Yes |
| Extension to File Statement of Answer | [ x ]  Due Date 12/15/16<br>[ x ]  See enclosed letter dated 11/09/16 |
| Request for Clarification | |
| Counterclaim | |
| Cross Claim | |
| Third-Party Claim vs. | |
| Amended Statement of Answer | |
| Response to Amended Statement of Claim | |
| Response to Cross Claim | |
| Response to Third-Party Claim | |
| Motion to | |
| Response to Motion | |
| Reply to Motion | |
| Other – | |

| FINRA Dispute Resolution Notice to the Parties |
|---|
| Deficiency Notice: |
| Note: An answering party who fails to file a Uniform Submission Agreement pursuant to the Code may be subject to sanctions pursuant to Rule 12212 of the Customer Code or Rule 13212 of the Industry Code. |
| Other |

Date Initially Sent to Parties _____

©2016 FINRA. All rights reserved.
FINRA Office of Dispute Resolution                                  Arbitrator ID:    A15219

# Arbitrator Disclosure Report

Report reflects information provided by the arbitrator through  12/23/2016

## ARBITRATOR

| | | | |
|---|---|---|---|
| **Name:** | Mr. A. Joel Klein, J.D. | **Skills In Controversy:** | |
| **Arbitrator ID:** | A15219 | There are no Skills in Controversy information. | |
| **CRD #:** | | | |
| **City/State/Country:** | Rancho Mirage / CA / United States | | |
| **Classification:** | Public | **Skills In Securities:** | |
| **FINRA Mediator:** | | There are no Skills in Security information. | |
| **Chair Status:** | Qualified | | |
| **DR Portal Registered:** | Yes | | |

## EMPLOYMENT

| Start Date | End Date | Firm | Position |
|---|---|---|---|
| 01/1984 | 01/1991 | National Psych Centers, Inc. | Chairman of Board/CEO |
| 01/1981 | Present | Sunrise Consulting Services, Inc. | President/Director |
| 01/1980 | 01/1981 | Unemployed | N/A |
| 01/1972 | 01/1980 | Comprehensive Care Corp. | Director/Executive VP |
| 01/1969 | 01/1972 | SDS Management Services | Partner |
| 01/1961 | 01/1969 | Illinois Bell Telephone | Various Positions |

## EDUCATION

| Start Date | End Date | School | Degree |
|---|---|---|---|
| 01/1963 | 01/1967 | Loyola University | JD |
| 10/1962 | 03/1963 | University of Chicago | N/A |
| 01/1958 | 01/1962 | Illinois Institute of Technology | BSIE |

## TRAINING

| Completed | Description | Details | Firm/School | Hours | Location |
|---|---|---|---|---|---|
| 05/2009 | Mediation Training | Employment Law | Southern CA. Mediation Association | 6 | Marina Del Rey, CA |
| 01/2009 | Expungement - 2008 Refresher | | FINRA | 1 | online |
| 11/2008 | Mediation Training | Advanced Mediation | Southern CA. Mediation Association | 6 | |
| 08/2008 | New Chairperson Training [FINRA] | | FINRA | 9 | online |
| 06/2008 | Revised Code of Arbitration | | FINRA | 2 | online |
| 05/2008 | Mediation Training | Employment Law | Southern CA. Mediation Association | 6 | Marina Del Rey, CA |
| 11/2007 | Mediation Training | The Art and Science of Mediation | Southern CA. Mediation Association | 6 | |

Publicly Available Awards Section, Current as of  12/28/2016

©2016 FINRA. All rights reserved. FINRA Office of Dispute Resolution Arbitrator ID: A15219

| 05/2007 | Mediation Training | Masterful Employment Law Mediation | Southern CA. Mediation Association | 6 | |
| 06/2005 | Expungement online mini-course | | NASD | 1.5 | online |
| 08/1997 | New Panel Member Training [NASD] | | NASD | 11 | Los Angeles, CA |
| 10/1994 | Mediation Training | Advanced Mediation | JAMS | 16 | |
| 10/1994 | Mediation Training | Civil Commercial | DRS | 14 | |
| 07/1994 | Mediation Training | Family/Divorce Mediation | DRS | 40 | |
| 06/1994 | Mediation Training | Advanced Mediation | DRS | 16 | |
| 02/1994 | Mediation Training | Solutions Mediation Training | - | 25 | |

## DISCLOSURE/CONFLICT INFORMATION

| Type | Firm Name | Details |
| --- | --- | --- |
| Related Conflict With | Bear Stearns Asset Management Inc. | Conflict due to a merger/acquisition |
| Related Conflict With | Chase Investment Services Corp. | Conflict due to a merger/acquisition |
| Has an account with | J.P. Morgan Chase | |
| Has an account with | UBS Financial Services Inc. | PaineWebber, Inc. |
| Related Conflict With | UBS Financial Services Incorporated Of Puerto Rico | Conflict due to a merger/acquisition |
| Related Conflict With | UBS Global Asset Management (Us) Inc. | Conflict due to a merger/acquisition |
| Related Conflict With | UBS Securities LLC | Conflict due to a merger/acquisition |
| Related Conflict With | Ubs Fund Services (Usa) Llc | Conflict due to a merger/acquisition |
| Has an account with | Wells Fargo | Online |
| Mediator for | CA Dept. of Fair Employment and Housing | |
| Mediator for | California Appellate Court, Second District | |
| Family member had relationship with | Citibank | mother-in-law had on-line account |
| Family member had relationship with | Citigroup Global Markets, Inc. | nephew was employed |
| Mediator for | Dispute Resolution Services | |
| Mediator for | EEOC | |
| Disclosed Online Activities | Firm Website | http://www.joelkleinmediation.com/ |
| Was a Member of Bar Association | Illinois | (Inactive) |
| Mediator for | Judicate West | |
| Mediator for | LA County Probate Court | |
| Had an account with | M.S. Farrell & Company, Inc. | |
| Had an account with | Morgan Stanley & Co., Incorporated | |
| Family member had relationship with | Morgan Stanley & Co., Incorporated | Son was employed (resigned 2004) |
| Family member had relationship with | Piper Jaffray & Co. | Son held Lic stock trades |
| Mediator for | Superior Court of California | |

   Publicly Available Awards Section, Current as of  12/28/2016

©2016 FINRA. All rights reserved. FINRA Office of Dispute Resolution                    Arbitrator ID:    A15219

| Family member had relationship with | US Bank-Denver | Son was employed as Fin'l Adv. (resigned 9/2004) |
| Mediator for | United States Postal Service | |
| Family Member has relationship with | Wachovia Securities, LLC | Nephew is employed |
| Has made a disclosure about | | Currently has tenants in common interests in 2 apartment building complexes in Idaho (see bkgd) |
| Was Licensed to Practice Law in | | Illinois (inactive) |

## PUBLICLY AVAILABLE AWARDS
Publicly Available Awards Section, Current as of 12/28/2016

| Case ID | Case Name | Close Date |
|---|---|---|
| 15-00622 | Michael Phillip vs. Merrill Lynch International Finance, Inc. and Merrill Lynch, Pierce, Fenner & Smith Inc. | 12/02/2016 |
| 13-03659 | Richard Klotz and Barbara Klotz vs. Morgan Stanley, Gary Jeff Roney, Jack Lee Hartfelder, et al. | 03/08/2016 |
| 14-00028 | Morgan Stanley Smith Barney LLC and Morgan Stanley Smith Barney FA Notes Holdings LLC vs. Steve Sung | 10/09/2015 |
| 12-02287 | Morgan Stanley Smith Barney, LLC and MSSB FA Notes Holdings, LLC vs. Alan S. Mann | 12/03/2014 |
| 13-02727 | Charles Schwab & Co., Inc. vs. Brad A. Baggarly | 05/19/2014 |
| 12-01400 | Steven A. Jay vs. Merrill Lynch, Pierce, Fenner & Smith, Inc. | 12/28/2012 |
| 12-00936 | Fariba Madison vs. Rita P. Kennann | 11/29/2012 |
| 10-03222 | Anthony and Debra Hanna, et al. vs. CapWest Securities, Inc., Robert Tweed, Michelle Langer, Dale Hall, Ronald Ellis, et al | 10/13/2011 |
| 09-04660 | John and Roneale (Sue) Ports vs. Scott T. Brandt, Westbridge Financial and Insurance Services, Inc., et al. | 05/24/2011 |
| 09-02486 | Robert F. Brink vs. BFT Financial Group, LLC and Jessica Cutrera | 10/11/2010 |
| 08-03633 | Dio Javier vs. TD Ameritrade, Inc. | 05/05/2009 |
| 05-06281 | Charles Salfity v. SunAmerica Securities, Inc. n/k/a AIG Financial Advisors, Inc., The Householder Group, LLLC, et al | 09/26/2008 |
| 05-00872 | George Sardeson, Florence and Randy Taylor, Joe Conroy and Minverva Birchard v. Morgan Stanley DW Inc. | 04/21/2006 |
| 05-00602 | James David Cooke vs. Prudential Equity Group, LLC and David Semersky | 03/29/2006 |
| 04-00228 | Denise M. Addicks Successor TTEE of The 1999 Demaret Family Trust vs. CITI Investment Services and Carlos G. Macias | 06/20/2005 |
| 03-03183 | Melrose Opticians, Inc. v. Merrill Lynch, Pierce, Fenner & Smith, Inc., and Kathleen Gamez | 06/06/2005 |
| 03-07252 | George Zahedi vs. Wachovia Securities, LLC | 08/20/2004 |
| 01-05629 | Sally Cassell et al v. First Union Securities and Wedbush, Morgan Securities | 07/03/2003 |
| 00-05094 | Fui-Lai Lai, Hsieh-Chiao Lai, Kent M. Lai, and Jim M. Lai v. Merrill Lynch, Pierce, Fenner & Smith, Inc., et al. | 08/19/2002 |
| 00-03572 | John Farahi v. Greater Community Financial, L.L.C., Jeffrey Boss, Bruce Marshall Chodash, et al. | 01/31/2002 |
| 01-00881 | Jesse R. Bueno and Jesse R. Bueno IRA v. Charles Schwab & Co., Inc. and Will Martin | 01/25/2002 |
| 98-03798 | Jay T. Pierce, Raymond and Jennifer Fisk vs. Waldron & Co., Inc., Cery B. Perle, et al | 12/22/2000 |
| 99-01383 | Eric M. Adickes v. Cruttenden Roth | 06/15/2000 |
| 98-01513 | Ronald Chew vs. Charles Schwab | 10/21/1999 |

©2016 FINRA. All rights reserved. FINRA Office of Dispute Resolution                    Arbitrator ID:     A15219

## CASES CURRENTLY ASSIGNED INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---------|------------------------------------------|---------------|------|
| 16-02805 | Merrill Lynch Pierce Fenner & Smith Inc. | 12/28/2016 | Chair |
| 16-01685 | Raymond, James & Associates, Inc. | 09/06/2016 | Panelist |

## CASES CURRENTLY ASSIGNED NOT INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
|---------|------------------------------------------|---------------|------|
| | There are no currently assigned cases. | | |

## ARBITRATOR BACKGROUND INFORMATION

I am an attorney with extensive arbitration and mediation training and experience. During the past 15 years, I have devoted my practice exclusively to alternative dispute resolution.

My experience includes over 25 years as a corporate executive and attorney. I have served as a corporate director for a publicly traded corporation, and for several privately held and non-profit corporations. I have raised capital through venture capital markets and by public and private placement offerings.

I have been an active investor in securities for over 35 years and have traded in stocks, bonds, mutual funds and put/call options. I am invested in mutual funds that trade in a wide variety of stocks, which I do not track and which may include the same stocks that are the subject of a particular complaint.

I also have extensive ADR experience in resolving employment disputes.

It is my belief that not coming from a litigation background has enabled me to evaluate cases from a neutral's point of view without claimant or respondent bias.

ADDITIONAL DISCLOSURE INFORMATION

I currently have TIC (tenants in common) interests in 2 apartment building complexes in Idaho. Two family groups are involved and no outside sales entity set up or sold the interests to the holders.

©2016 FINRA. All rights reserved.
FINRA Office of Dispute Resolution                     Arbitrator ID:     A12921

# Arbitrator Disclosure Report

Report reflects information provided by the arbitrator through  12/23/2016

## ARBITRATOR

| | | | |
|---|---|---|---|
| **Name:** | Dr. Gary Timothy Haight | **Skills in Controversy:** | |
| **Arbitrator ID:** | A12921 | There are no Skills in Controversy information. | |
| **CRD #:** | | | |
| **City/State/Country:** | Monarch Beach / CA / United States | | |
| **Classification:** | Public | **Skills in Securities:** | |
| **FINRA Mediator:** | | There are no Skills in Security information. | |
| **Chair Status:** | Qualified | | |
| **DR Portal Registered:** | Yes | | |

## EMPLOYMENT

| Start Date | End Date | Firm | Position |
|---|---|---|---|
| 08/2011 | Present | Chapman University | Presidential Fellow |
| 01/2011 | Present | Self Employed | Independent Consultant |
| 12/2006 | 01/2011 | Menlo College | President |
| 08/1998 | 12/2006 | Cal State, LA | Dean, Business & Economics |
| 08/1989 | 08/1998 | Towson State | Professor |
| 01/1986 | 08/1989 | University of Baltimore | Professor |
| 09/1976 | 12/1985 | Loyola College | Associate Professor |
| 09/1972 | 08/1976 | Towson State | Assistant Professor Business |
| 08/1971 | 04/1972 | University of Dayton | Graduate Assistant |

## EDUCATION

| Start Date | End Date | School | Degree |
|---|---|---|---|
| 01/1974 | 01/1980 | George Washington University | DBA |
| 01/1971 | 01/1972 | University of Dayton | MBA |
| 01/1966 | 01/1970 | University of Dayton | BS |

## TRAINING

| Completed | Description | Details | Firm/School | Hours | Location |
|---|---|---|---|---|---|
| 05/2013 | New Chairperson Training [FINRA] | | FINRA | 9 | online |
| 01/2009 | Expungement - 2008 Refresher | | FINRA | 1 | |
| 10/2008 | Revised Code of Arbitration | | FINRA | 2 | online |
| 10/2004 | Expungement online mini-course | | NASD | 1.5 | online |

Publicly Available Awards Section, Current as of  12/28/2016

©2016 FINRA. All rights reserved. FINRA Office of Dispute Resolution   Arbitrator ID:   A12921

| 12/1995 | Employment Law Training | Labor & Employment Law | - | 5.5 | Baltimore, MD |
| 12/1994 | Intro Securities Arbitrator Training | Introductory Arbitrator Training | - | 4 | Baltimore, MD |

## DISCLOSURE/CONFLICT INFORMATION

| Type | Firm Name | Details |
|------|-----------|---------|
| Has an account with | Ameritrade, Inc nka J.P. Securities Inc | IRA and personal account |
| Related Conflict With | Deutsche Bank Securities Inc. | Conflict due to a merger/acquisition |
| Related Conflict With | Morgan Keegan & Company, Inc. | Conflict due to a merger/acquisition |
| Has an account with | Raymond James & Associates | IRA |
| Related Conflict With | Raymond James Financial Services, Inc. | Conflict due to a merger/acquisition |
| Is a member of | California Utilities Commission | South CA Edison's Nuclear Power Decom Invest Com |
| Was a member of | Commonwealth Business Bank | Director |
| Has published | John Wiley and Sons, Inc | The Real Estate Investment Handbook, Hoboken, New Jersey), January 2005. (with Daniel D. Singer) |
| Has published | John Wiley and Sons, Inc. | How to Select Investment Managers & Evaluate Performance (November 2007) |
| Has published | Probus Publishing Company | REITs: New Opportunities in Real Estate Investment Trust Securities(Chicago, Illinois) 1987. |
| Has published | Probus Publishing Company | The Real Estate Investment Advisor(Chicago, Illinois) 1988. with Daniel D. Singer  Paperback edition |
| Had an account with | Wheat First Securities, Inc. | |
| Has published | | Published numerous books and papers |
| Has published | | The Analysis of Portfolio Management Performance |

## PUBLICLY AVAILABLE AWARDS

Publicly Available Awards Section, Current as of  12/28/2016

| Case ID | Case Name | Close Date |
|---------|-----------|------------|
| 15-03227 | Cooper Trust DTD 10/05/2000; Letitia McKee Cooper vs. John L. Parmigiani | 11/23/2016 |
| 15-01700 | Denis Doyle & Gloria Doyle, Joint Tennants, et al. vs. Morgan Stanley, Peter J. Doyle, and Wendy B. Feldman | 06/01/2016 |
| 13-02889 | UBS Financial Services Inc. and Mark Fasano vs. Richard Doretti | 05/01/2014 |
| 12-00772 | Aimal Knypstra, et al. vs. John Charles Koudsi, Ameriprise Financial Services, Inc., et al. | 03/04/2014 |
| 11-00469 | Deutsche Bank Securities Inc. vs. Trevor B. Rahn | 07/22/2013 |
| 09-04336 | Geraldine L. Bell v. James Rudwall and Merrill Lynch | 10/12/2010 |
| 05-00717 | 1997 Robert H. Lorsch Family Trust vs. Salomon Smith Barney n/k/a Citigroup Global Markets, Inc., et al | 04/20/2006 |
| 03-05880 | Patricia Morrow & Patricia Morrow as Trustee for The Morrow Family Trust vs. Morgan Stanley, Robert Pondt & Gary A. Hamm | 01/12/2005 |
| 03-02873 | Scott Behm and Kristen S. Walter, et al vs. Bradley W. Poock Michael Yauch and Morgan Stanley Dean Witter, Inc. | 01/11/2005 |

©2016 FINRA. All rights reserved. FINRA Office of Dispute Resolution                                                          Arbitrator ID:   A12921

| 02-03586 | The Terri E. Lee Living Trust DTD 7/09/96 vs. Merrill Lynch, Pierce, Fenner & Smith, Inc., Michael Johns & Ceasar Cepeda | 12/21/2004 |
| 02-07203 | The Olsen Family Trust dtd 1/5/96 vs. Morgan Stanley Dean Witter and Richard French | 06/17/2004 |
| 01-01813 | Bell and Shirley Bell, JTWROS v. Merrill Lynch, Patricia Gail Williams and Michael Delano Cheek | 03/03/2003 |
| 01-02700 | Duane Wilke and Marie Wilke v. Aragon Financial Services, Inc. and David Bax | 12/09/2002 |
| 01-01313 | Martin A. Klein, III vs. Prudential Securities, Inc. | 06/11/2002 |
| 00-04339 | Jiun Chi Minn v. Charles Schwab & Co., Inc. v. Ted Chu | 11/06/2001 |
| 00-02631 | Michael J. O'Connor vs. Merrill Lynch, Pierce, Fenner and Smith, Inc., Daniel Pantucci and C.E. Unterberg, Towbin | 10/10/2001 |
| 00-02225 | Morgan Stanley Dean Witter v. Farhad Ahoubim and Igal Ouri | 03/14/2001 |
| 98-03516 | James H. Britt, as Director of The Coronadian, LLC, Nevada Limited Company vs. David Bennett, Victoria Smith, et al | 09/08/2000 |
| 99-04051 | Penson Financial Services, Inc. v. Toyama Enterprises, Inc. | 07/20/2000 |
| 99-02371 | Daryoush Javaheri v. Morgan Stanley Dean Witter and Artemis Riazi | 05/16/2000 |
| 98-02880 | Conde Family Trust vs. Al Whalen | 07/29/1999 |

## CASES CURRENTLY ASSIGNED INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
| --- | --- | --- | --- |
| 16-02805 | Merrill Lynch Pierce Fenner & Smith Inc. | 12/28/2016 | Panelist |
| 16-02023 | Centaurus Financial, Inc. | 09/29/2016 | Panelist |
| 16-01183 | Morgan Stanley | 08/17/2016 | Panelist |
| 15-02201 | Lek Securities Corporation | 12/14/2015 | Panelist |

## CASES CURRENTLY ASSIGNED NOT INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
| --- | --- | --- | --- |

There are no currently assigned cases.

## ARBITRATOR BACKGROUND INFORMATION

Currently I am self-employed as an Independent Consultant. From December 2006 to January 2011, I was President at Menlo College.

During the past 37 years, I have worked, as a finance professor, a business school dean, and most recently I assumed the position as president of a small, private 4-year college. Throughout my academic career, I have sought to keep current by engaging in various business and scholarship activities.

Prior to 1998, I periodically served on corporate and nonprofit investment committees, as well as providing consulting activities to a variety of corporate clients. I have published more than 80 articles on business, investment, and tax related topics. In addition, I have written several books including, How To Select Investment Managers & Evaluate Performance (Wiley 2007). I have served as an expert witness in cases involving investment relates issues such as: Investment Performance, Investment Fiduciary Requirements, and Investment Diversification.

I currently serve as a public member of the Southern California Edison Nuclear Power Decommissioning Investment Committee. I was nominated for this committee assignment by the Board of Directors of Southern California Edison and appointed by the California Public Utilities Commission to a five year term.

Finally, I have more than 25 years service as a Board of Director for various community banks. After 9 years of service, I

©2016 FINRA. All rights reserved.   FINRA Office of Dispute Resolution   Arbitrator ID:   A12921

stepped down as a director of Commonwealth Business Bank effective September 30, 2013 located in Los Angeles California.

   Publicly Available Awards Section, Current as of  12/28/2016

©2016 FINRA. All rights reserved.
FINRA Office of Dispute Resolution                              Arbitrator ID:    A15202

# Arbitrator Disclosure Report

Report reflects information provided by the arbitrator through 12/23/2016

## ARBITRATOR

| | | | |
|---|---|---|---|
| **Name:** | Mr. Laurent C. Vonderweidt | **Skills in Controversy:** | |
| **Arbitrator ID:** | A15202 | Account Related - Breach of Contract, Account Related - Dividends, Account Related - Margin Calls, Account Related - Transfer, Employment - Breach of Contract, Employment - Libel or Slander on FormU-5, Employment - Partnerships, Employment - Promissory Notes, Employment - Sexual Harassment | |
| **CRD #:** | 1531937 | | |
| **City/State/Country:** | Los Angeles / CA / United States | | |
| **Classification:** | Non-public | **Skills in Securities:** | |
| **FINRA Mediator:** | | Annuities, Common Stock, Preferred Stock, Repurchase Agreements | |
| **Chair Status:** | Qualified | | |
| **DR Portal Registered:** | Yes | | |

## EMPLOYMENT

| Start Date | End Date | Firm | Position |
|---|---|---|---|
| 01/2010 | Present | Law Offices of Laurent C. Vonderweidt | Attorney |
| 02/2007 | 01/2010 | Vonderweidt & Johnson | Attorney/Partner |
| 04/1995 | 02/2007 | Self-employed | Attorney |
| 09/1993 | 04/1995 | La Follette, Johnson, DeHaas | Attorney/Associate |
| 03/1991 | 09/1993 | Bonne, Bridges, Mueller, et al | Attorney/Associate |
| 12/1988 | 04/1991 | Sun Life of Canada | Insurance Agent |
| 03/1988 | 08/1988 | IDS Life Insurance Co. | - |
| 01/1985 | 03/1988 | Unemployed | - |

## EDUCATION

| Start Date | End Date | School | Degree |
|---|---|---|---|
| 01/1984 | 01/1985 | University of San Diego Law | Masters |
| 01/1978 | 01/1982 | University of Paris, Law | Masters/JD |

## TRAINING

| Completed | Description | Details | Firm/School | Hours | Location |
|---|---|---|---|---|---|
| 04/2009 | Motion to Dismiss Training | | FINRA | 1 | |
| 01/2009 | Expungement - 2008 Refresher | | FINRA | 1 | online |
| 10/2007 | Revised Code of Arbitration | | FINRA | 2 | online |
| 04/2007 | Duty to Disclose online mini-course | | NASD | 1 | online |
| 04/2007 | Discovery/Abuse online course | | NASD | 1 | online |

Publicly Available Awards Section, Current as of  12/28/2016

©2016 FINRA. All rights reserved. FINRA Office of Dispute Resolution                    Arbitrator ID:   A15202

| 04/2007 | Direct Communication Rule | NASD | 1 | online |
| 04/2007 | Understanding the Prehearing Stage | NASD | 1 | online |
| 10/2004 | Expungement online mini-course | NASD | 1.5 | online |
| 11/1999 | New Chairperson Training [NASD] | NASD | 11 | Los Angeles, CA |
| 10/1996 | Intro Securities Arbitrator Training | NASD | 6 | Los Angeles, CA |
| 10/1994 | Mediation Training | L.A. Trial Lawyers | 4 | Los Angeles, CA |

## DISCLOSURE/CONFLICT INFORMATION

| Type | Firm Name | Details |
| --- | --- | --- |
| Has an account with | Citigroup Global Markets, Inc. | Opened an Acct. w/Salomon Smith Barney 11/00 |
| Has an account with | Jefferson Pilot Securities Corporation | Chubb Securities, American Funds (mutual funds) |
| Related Conflict With | Morgan Stanley & Co. Incorporated | Conflict due to a merger/acquisition |
| Related Conflict With | Morgan Stanley DW Inc. | Conflict due to a merger/acquisition |
| Related Conflict With | Morgan Stanley Smith Barney | Conflict due to a merger/acquisition |
| Disclosed Online Activities | Law Firm website | (www.avocatsusa.com) |
| Disclosed Online Activities | Twitter | @LCVavocat |
| Has an account with | Wells Fargo | Mortgage w/spouse |
| Is a Member of Bar Association | | California (active as of 10/19/07) |
| Is a Member of Bar Association | | France |
| Languages other than English | | French |
| Held Securities License(s) | | Series 6, 7 and 24 |

## PUBLICLY AVAILABLE AWARDS
Publicly Available Awards Section, Current as of 12/28/2016

| Case ID | Case Name | Close Date |
| --- | --- | --- |
| 12-04241 | Sonia Romagosa vs. Ameriprise Financial Services, Inc. and Carlos Antonio Getino | 06/22/2016 |
| 15-00362 | Martha L. Welborne vs. Stern Fisher Edwards, Inc. and Charles Eustis Bohlen, Jr. | 05/19/2016 |
| 12-02861 | Narinder S. Grewal, M.D., et al. vs. NSM Securities, Inc., Sterne, Agee & Leach, Inc., et al. | 11/24/2015 |
| 13-02622 | HSH Family Trust U/A DTD 8/15/2011 vs. Wells Fargo Advisors, LLC | 05/27/2015 |
| 13-00187 | Charles Schwab & Co., Inc. vs. Gordon L. Belmont, Individually and as Trustee of the GST Exempt Marital Trust, et al. | 12/03/2013 |
| 12-01587 | Wells Fargo Advisors, LLC f/k/a Wachovia Securities vs. Christopher Allen | 09/10/2013 |
| 13-01074 | Gary M. Weller Revocable Trust U/A 6/5/03 vs. Morgan Peabody, Inc. and David Allen Williams | 09/06/2013 |
| 09-05899 | Paul G. Gomez vs. Merrill Lynch, Pierce, Fenner & Smith Incorporated, Merrill Lynch & Co., Inc., Bank of America Corp. et al | 06/03/2013 |
| 12-00964 | U.S. Bancorp Investments, Inc. vs. David Maitland Kingsley | 10/16/2012 |
| 10-04587 | Darlene R. Peterson, Karen L. Labuda and Sherry A. Leach-Warth vs. Royal Alliance Associates, Inc. | 03/19/2012 |
| 10-04520 | Margaret A. Wendt vs. UBS Financial Services, Inc. | 02/03/2012 |

©2016 FINRA. All rights reserved. FINRA Office of Dispute Resolution                                    Arbitrator ID:    A15202

| 08-03148 | Igor Zey vs. AXA Advisors LLC | 02/10/2010 |
| 08-03017 | Scott W. Doyle and Patricia S. Doyle Jt. Tenants v. Charles Schwab & Company, Inc. | 08/18/2009 |
| 08-00454 | Jina Jeong vs. Pruco Securities, LLC, Prudential Financial and Jung U. Park | 07/16/2009 |
| 07-02111 | Paul Balocchi v. Euro Pacific Capital, Inc. | 02/06/2009 |
| 07-02901 | Kenneth E. Chyten v. United Capital Markets, Inc. and Dennis John Devaney | 01/23/2009 |
| 06-05141 | Wachovia Securities, LLC v. Lisett DiDonato-Young | 06/02/2008 |
| 07-00542 | Andrew E. Haas v. Bear Stearns & Co., Inc. | 05/28/2008 |
| 06-01483 | Wells Fargo Investments, LLC vs. Martin J. Flores, Jr. vs. Wells Fargo Bank (Third - Party) | 03/22/2007 |
| 06-00113 | The Wahler Family Trust, Able LLC, and Westfore LTD vs. Goldman Sachs & Co. | 02/15/2007 |
| 01-05076 | Herbert Dodell, a Law Corporation vs. Bear, Stearns & Co., Inc. and Edward Tannenbaum | 10/11/2002 |
| 01-01614 | Heidi M. Stallings Rev. Trust, et al. v. Morgan Stanley Dean Witter | 05/06/2002 |

## CASES CURRENTLY ASSIGNED INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
| --- | --- | --- | --- |
| 16-02805 | Merrill Lynch Pierce Fenner & Smith Inc. | 12/28/2016 | Panelist |
| 16-01270 | UBS Financial Services Inc.; Oppenheimer & Co., Inc.; TCFG Wealth Management, LLC; Calton & Associates, Inc.; Charles Acheson Laverty | 08/01/2016 | Panelist |

## CASES CURRENTLY ASSIGNED NOT INVOLVING PUBLIC CUSTOMERS

| Case ID | Securities Firms and Associated Persons | Date Assigned | Role |
| --- | --- | --- | --- |
| | There are no currently assigned cases. | | |

## ARBITRATOR BACKGROUND INFORMATION

I am a attorney with The Law Offices of Laurent C. Vonderweldt. I was a partner and attorney with Vonderweidt & Johnson., a law firm based in Los Angeles California. I am a graduate of the University of San Diego, School of Law, where I received a Master's of Law.  I am also a graduate of the University of Pantheon, Paris where I received a law degree. I worked in France for an American law firm based in Paris.  In California, I first worked as a registered representative.  I held securities licenses 6, 7 and 24.

In 1990, I returned to the practice of law doing primarily civil litigation.  In 1995, I opened my own law firm in Santa Monica, California.  I now have an office in Los Angeles, California and it is now called Vonderweidt & Johnson. We specialize in business immigration, intellectual property and business law.

I have been retained as consultant and expert in international litigation matters. I am fluent in French and I am licensed to practice law both in California and France.

Discovery Arbitrator Assignments

Case No: 06-02409
Customer Case: Yes
Counsel for claimant: Alec Adams, Esq.
Brokerage Firm Name: Drefus Service Corporation
AP Name: None
Counsel for respondent: Jayme L. Butcher, E., Reed Smith, LLP

# Exhibit F



**Financial Industry Regulatory Authority**

| | |
|---|---|
| **TO:** | Timothy P. Burke, Esq. |
| | Matthew L. Jones, Esq. |
| **CC:** | Gary Haight |
| | A. Klein |
| | Laurent Vonderweidt |
| **From:** | Michele D. Collins |
| | Senior Case Administrator |
| **Subject:** | FINRA Office of Dispute Resolution Arbitration Number 16-02805 |
| | Oscar Roberto Celasco, GSSC SP, GSSC Holdings LTD, et al. vs. Merrill Lynch |
| | Pierce Fenner & Smith Inc. |
| **Date:** | October 12, 2017 |

Attached is an updated Arbitrator Disclosure Report for Arbitrator A. Joel Klein, J.D..

Please be advised, arbitrator A. Joel's availability status has been changed from **"N/A Ineligible After 2015 Rule Change"** to **"AV"**; and his classification has been changed from **"public"** to **"non-public"** due to the 2017 amendment to the "non-public" arbitrator definition.

If you have any questions, please do not hesitate to contact me at 213-229-2345 or by email at Michele.Collins@finra.org.


MIC:ap5:LC54R
idr: 09/11/2017

RECIPIENTS:
Timothy P. Burke, Esq., Morgan, Lewis & Bockius, LLP, One Federal Street, Boston, MA 02110
On Behalf Of: Merrill Lynch Pierce Fenner & Smith Inc.

Matthew L. Jones, Esq., Jones & Adams, P.A., 999 Ponce de Leon Blvd, Suite 925, Coral
    Gables, FL 33134
On Behalf Of: Centrica Invt Capital Inc.; G.S.S. Capital Group Limited; GSSC Holdings LTD;
    GSSC SP; Mesoamerica Acre Farms, Inc.; Westwood Holding Inc.; Oscar Roberto
    Celasco

CC:
Gary Haight

Investor protection. Market integrity.     Office of Dispute Resolution     300 South Grand Avenue     t 213 613 2680
                                            West Regional Office            Suite 1700                 www.finra.org
                                                                            Los Angeles, CA
                                                                            90071-3135

A. Klein
Laurent Vonderweidt

©2017 FINRA. All rights reserved.   FINRA Office of Dispute Resolution   Arbitrator ID:   A15219

# Arbitrator Disclosure Report

Arbitrator last affirmed the accuracy of this Disclosure Report on  09/20/2017

## ARBITRATOR

| | | | |
|---|---|---|---|
| Name: | Mr. A. Joel Klein, J.D. | Classification: | Non-public |
| Arbitrator ID: | A15219 | FINRA Mediator: | Yes |
| CRD #: | | Chair Status: | Qualified |
| City/State/Country: | Rancho Mirage / CA / United States | DR Portal Registered: | Yes |

## EMPLOYMENT

| Start Date | End Date | Firm | Position |
|---|---|---|---|
| 01/1984 | 01/1991 | National Psych Centers, Inc. | Chairman of Board/CEO |
| 01/1980 | Present | Sunrise Consulting Services, Inc. | President/Arbitrator/Mediator |
| 01/1980 | 01/1981 | Unemployed | N/A |
| 01/1972 | 01/1980 | Comprehensive Care Corp. | Director/Executive VP |
| 01/1969 | 01/1972 | SDS Management Services | Partner |
| 01/1961 | 01/1969 | Illinois Bell Telephone | Various Positions |

## EDUCATION

| Start Date | End Date | School | Degree |
|---|---|---|---|
| 01/1963 | 01/1967 | Loyola University | JD |
| 10/1962 | 03/1963 | University of Chicago | Enrollment Only |
| 01/1958 | 01/1962 | Illinois Institute of Technology | BSIE |

## TRAINING

| Completed | Description | Details | Firm/School | Hours | Location |
|---|---|---|---|---|---|
| 05/2009 | Mediation Training | Employment Law | Southern CA. Mediation Association | 6 | Marina Del Rey, CA |
| 01/2009 | Expungement - 2008 Refresher | | FINRA | 1 | online |
| 12/2008 | Mediation Training | Ethical Quandaries | LA Superior Court ADR Committee | 3 | |
| 11/2008 | Mediation Training | Advanced Mediation | Southern CA. Mediation Association | 6 | |
| 08/2008 | New Chairperson Training [FINRA] | | FINRA | 9 | online |
| 06/2008 | Revised Code of Arbitration | | FINRA | 2 | online |
| 05/2008 | Mediation Training | Employment Law | Southern CA. Mediation Association | 6 | Marina Del Rey, CA |
| 05/2008 | Mediation Training | Employment Issues/Convening | Southern California Mediation Association | 8 | |
| 11/2007 | Mediation Training | The Art and Science of Mediation | Southern CA. Mediation Association | 6 | |

©2017 FINRA. All rights reserved. FINRA Office of Dispute Resolution    Arbitrator ID:    A15219

| 05/2007 | Mediation Training | Masterful Employment Law Mediation | Southern CA. Mediation Association | 6 | |
|---------|--------------------|------------------------------------|-----------------------------------|---|--|
| 05/2007 | Mediation Training | Employment Issues/Convening | Southern California Mediation Association | 8 | |
| 05/2006 | Mediation Training | Employment Issues/Convening | Southern California Mediation Association | 8 | |
| 06/2005 | Expungement online mini-course | | NASD | 1.5 | online |
| 02/2005 | Mediation Training | Employment Issues/Convening | Southern California Mediation Association | 8 | |
| 10/2004 | Mediation Training | Appellate Mediation Training | California Court of Appeals | 20 | |
| 05/2004 | Mediation Training | Employment Issues/Convening | Southern California Mediation Association | 8 | |
| 06/2003 | Mediation Training | Rojas Case | SCMA Conference | 6 | |
| 05/2003 | Mediation Training | Advanced Disability Mediation Training | Loyola Law School Mediation Disability Center | 16 | |
| 05/2002 | Mediation Training | Employment Issues/Convening | Southern California Mediation Association | 8 | |
| 05/2001 | Mediation Training | Employment Issues/Convening | Southern California Mediation Association | 8 | |
| 05/2001 | Mediation Training | First Annual Conference (Presenter) | ARC | 4 | |
| 04/2000 | Mediation Training | Employment Issues/Convening | Southern California Mediation Association | 8 | |
| 04/2000 | Mediation Training | EEO REDRESS II Program | United States Postal Service | 20 | |
| 11/1999 | Mediation Training | Advanced Mediators Forum | Bill Lincoln | 20 | |
| 09/1999 | Mediation Training | Conducting Workplace Investigations | Southern California Mediation Association | 3.5 | |
| 04/1999 | Mediation Training | Employment Issues/Convening (Presenter) | Southern California Mediation Association | 8 | |
| 11/1998 | Mediation Training | EEO REDRESS Program | United States Postal Service | 20 | |
| 10/1998 | Mediation Training | Legal Update on Employment Issues | First Mediation | 4 | |
| 12/1997 | Non-Securities Related Training | California's New Confidentiality Law | DRS | 2.75 | |
| 08/1997 | New Panel Member Training [NASD] | | NASD | 11 | Los Angeles, CA |
| 12/1996 | Mediation Training | Legal Update on Employment Issues | First Mediation | 4 | |
| 11/1996 | Mediation Training | Bankruptcy Mediation Symposium | Orange County Bankruptcy Forum | 3 | |
| 11/1994 | Mediation Training | Client Attorney Mediation Program | DRS | 3 | |
| 10/1994 | Mediation Training | Advanced Mediation | JAMS | 16 | |
| 10/1994 | Mediation Training | Civil Commercial | DRS | 14 | |
| 07/1994 | Mediation Training | Family/Divorce Mediation | DRS | 40 | |
| 06/1994 | Mediation Training | Advanced Mediation | DRS | 16 | |
| 02/1994 | Mediation Training | | Solutions Mediation Training | 25 | |

©2017 FINRA. All rights reserved. FINRA Office of Dispute Resolution   Arbitrator ID:   A15219

## DISCLOSURE/CONFLICT INFORMATION

| Type | Firm Name | Details |
|---|---|---|
| Family Member has relationship with | TIAA-CREF | Son is employed as a staff trainer |
| Has an account with | Wells Fargo | Online |
| Mediator for | CA Dept. of Fair Employment and Housing | |
| Mediator for | California Appellate Court, Second District | |
| Has an account with | Citibank | Credit card |
| Family member had relationship with | Citibank | mother-in-law had on-line account |
| Family member had relationship with | Citigroup Global Markets, Inc. | nephew was employed |
| Previously on Board of Directors | Comprehensive Care Corp. | Director |
| Mediator for | Dispute Resolution Services | |
| Mediator for | EEOC | |
| Has made a disclosure about | FINRA Case #16-00847 | Served as Neutral in FINRA Case #16-00847. Where a motion to vacate was filed. Motion Pending. |
| Disclosed Online Activities | Firm Website | http://www.joelkleinmediation.com/ |
| Was a Member of Bar Association | Illinois | |
| Was Licensed to Practice Law in | Illinois | (Retired) |
| Had an account with | J.P. Morgan Chase | |
| Mediator for | Judicate West | |
| Mediator for | LA County Probate Court | |
| Had an account with | M.S. Farrell & Company, Inc. | |
| Had an account with | Morgan Stanley & Co., Incorporated | |
| Family member had relationship with | Morgan Stanley & Co., Incorporated | Son was employed (resigned 2004) |
| Previously on Board of Directors | National Psychiatric Centers, Inc. | Chairman/Director |
| Family member had relationship with | Piper Jaffray & Co. | Son held Lic stock trades |
| Is a member of | Southern California Mediation Association | |
| Currently on Board of Directors | Sunrise Consulting Services, Inc. | President/Sole Shareholder |
| Mediator for | Superior Court of California | |
| Had an account with | UBS Financial Services Inc. | |
| Family member had relationship with | US Bank-Denver | Son was employed as Fin'l Adv. (resigned 9/2004) |
| Mediator for | United States Postal Service | REDRESS Program |
| Family Member has relationship with | Wachovia Securities, LLC | Nephew is employed |
| Has made a disclosure about | | Currently has tenants in common interests in 2 apartment building complexes in Idaho (see bkgd) |

©2017 FINRA. All rights reserved.   FINRA Office of Dispute Resolution   Arbitrator ID:   A15219

| Non-investment related lawsuit/charge | Involved in a few small claims court litigations (see background for additional information) |
|---|---|
| Has published | Published an article in L.A. Daily Journal |

## PUBLICLY AVAILABLE AWARDS FOR CASES INVOLVING PUBLIC CUSTOMERS
Publicly Available Awards for Cases Involving Public Customers Section, Current as of 10/12/2017

| Case ID | Case Name | Close Date | Role |
|---|---|---|---|
| 16-00847 | Agatha Dancy, individually and Agatha Dancy on behalf of her husband John Dancy vs. Wedbush Securities, Inc., et al. | 07/13/2017 | Chair |
| 13-03659 | Richard Klotz and Barbara Klotz vs. Morgan Stanley, Gary Jeff Roney, Jack Lee Hartfelder, et al. | 03/08/2016 | Panelist |
| 13-02727 | Charles Schwab & Co., Inc. vs. Brad A. Baggarly | 05/19/2014 | Panelist |
| 12-01400 | Steven A. Jay vs. Merrill Lynch, Pierce, Fenner & Smith, Inc. | 12/28/2012 | Chair |
| 12-00936 | Fariba Madison vs. Rita P. Kennann | 11/29/2012 | Chair |
| 10-03222 | Anthony and Debra Hanna, et al. vs. CapWest Securities, Inc., Robert Tweed, Michelle Langer, Dale Hall, Ronald Ellis, et al | 10/13/2011 | Chair |
| 09-04660 | John and Roneale (Sue) Ports vs. Scott T. Brandt, Westbridge Financial and Insurance Services, Inc., et al. | 05/24/2011 | Panelist |
| 08-03633 | Dio Javier vs. TD Ameritrade, Inc. | 05/05/2009 | Chair |
| 05-00872 | George Sardeson, Florence and Randy Taylor, Joe Conroy and Minverva Birchard v. Morgan Stanley DW Inc. | 04/21/2006 | Chair |
| 05-00602 | James David Cooke vs. Prudential Equity Group, LLC and David Semersky | 03/29/2006 | Chair |
| 04-00228 | Denise M. Addicks Successor TTEE of The 1999 Demaret Family Trust vs. CITI Investment Services and Carlos G. Macias | 06/20/2005 | Panelist |
| 03-03183 | Melrose Opticians, Inc. v. Merrill Lynch, Pierce, Fenner & Smith, Inc., and Kathleen Gamez | 06/06/2005 | Panelist |
| 03-07252 | George Zahedi vs. Wachovia Securities, LLC | 08/20/2004 | Chair |
| 01-05629 | Sally Cassell et al v. First Union Securities and Wedbush, Morgan Securities | 07/03/2003 | Panelist |
| 00-05094 | Ful-Lai Lai, Hsieh-Chiao Lai, Kent M. Lai, and Jim M. Lai v. Merrill Lynch, Pierce, Fenner & Smith, Inc., et al. | 08/19/2002 | Panelist |
| 00-03572 | John Farahi v. Greater Community Financial, L.L.C., Jeffrey Boss, Bruce Marshall Chodash, et al. | 01/31/2002 | Chair |
| 01-00881 | Jesse R. Bueno and Jesse R. Bueno IRA v. Charles Schwab & Co., Inc. and Will Martin | 01/25/2002 | Panelist |
| 98-03798 | Jay T. Pierce, Raymond and Jennifer Fisk vs. Waldron & Co., Inc., Cery B. Perle, et al | 12/22/2000 | Chair |
| 99-01383 | Eric M. Adickes v. Cruttenden Roth | 06/15/2000 | Panelist |
| 98-01513 | Ronald Chew vs. Charles Schwab | 10/21/1999 | Panelist |

## PUBLICLY AVAILABLE AWARDS FOR CASES NOT INVOLVING PUBLIC CUSTOMERS
Publicly Available Awards for Cases NOT Involving Public Customers Section, Current as of 10/12/2017

| Case ID | Case Name | Close Date | Role |
|---|---|---|---|
| 15-00622 | Michael Phillip vs. Merrill Lynch International Finance, Inc. and Merrill Lynch, Pierce, Fenner & Smith Inc. | 12/02/2016 | Chair |

©2017 FINRA. All rights reserved.                FINRA Office of Dispute Resolution                Arbitrator ID:   A15219

| 14-00028 | Morgan Stanley Smith Barney LLC and Morgan Stanley Smith Barney FA Notes Holdings LLC vs. Steve Sung | 10/09/2015 | Chair |
| 12-02287 | Morgan Stanley Smith Barney, LLC and MSSB FA Notes Holdings, LLC vs. Alan S. Mann | 12/03/2014 | Chair |
| 09-02486 | Robert F. Brink vs. BFT Financial Group, LLC and Jessica Cutrera | 10/11/2010 | Chair |
| 05-06281 | Charles Salfity v. SunAmerica Securities, Inc. n/k/a AIG Financial Advisors, Inc., The Householder Group, LLLC, et al | 09/26/2008 | Panelist |

## CASES CURRENTLY ASSIGNED INVOLVING PUBLIC CUSTOMERS

| Case ID | Parties and Current Representatives of Record | Date Assigned | Role |
|---|---|---|---|
| 16-03314 | Customer (Counsel: Ms. Jacqueline Bose Harrigan, Henderson, NV) vs. Brian Alan Wittman (Counsel: Mr. Brian A. Wittman, Newport Beach, CA); G.F. Investment Services, LLC (Counsel: Mr. Geoffrey A. Frazier, Pres, Sarasota, FL); Ricardo William Cabrera (Counsel: Alan L. Sachs, Las Vegas, NV) | 03/09/2017 | Chair |
| 16-03171 | Customer (Counsel: Mr. Alan C. Friedberg, Esq., Boulder, CO) vs. Morgan Stanley, George Frederick Manska, Lynda Grace Schultz (Counsel: Mr. Jeffrey Palmer, Esq., San Francisco, CA); Citigroup Global Markets, Inc. (Counsel: Adam Kauff, New York, NY) | 03/24/2017 | Chair |
| 16-02805 | Customer (Counsel: Mr. Matthew L. Jones, Esq., Coral Gables, FL) vs. Merrill Lynch Pierce Fenner & Smith Inc. (Counsel: Mr. Timothy P. Burke, Esq., Boston, MA) | 12/28/2016 | Chair |

## CASES CURRENTLY ASSIGNED NOT INVOLVING PUBLIC CUSTOMERS

| Case ID | Parties and Current Representatives of Record | Date Assigned | Role |
|---|---|---|---|
| 17-00890 | Michael Alan Greer (Counsel: Mr. Dochtor Kennedy, Broomfield, CO) vs. Merrill Lynch Pierce Fenner & Smith Inc. (Counsel: Mr. Randi P. Spallina, Esq., Fort Lauderdale, FL) | 07/03/2017 | Chair |
| 16-02681 | Ameriprise Financial Services, Inc. (Counsel: Mr. Scott A. La Porta, Esq., Sarasota, FL) vs. James Clemens Duncombe (Counsel: Mr. H. Thomas Fehn, Esq., Los Angeles, CA) | 12/28/2016 | Chair |

## ARBITRATOR BACKGROUND INFORMATION

I am an attorney with extensive arbitration and mediation training and experience. During the past 15 years, I have devoted my practice exclusively to alternative dispute resolution.

My experience includes over 25 years as a corporate executive and attorney. I have served as a corporate director for a publicly traded corporation, and for several privately held and non-profit corporations. I have raised capital through venture capital markets and by public and private placement offerings.

I have been an active investor in securities for over 35 years and have traded in stocks, bonds, mutual funds and put/call options. I am invested in mutual funds that trade in a wide variety of stocks, which I do not track and which may include the same stocks that are the subject of a particular complaint.

I also have extensive ADR experience in resolving employment disputes.

It is my belief that not coming from a litigation background has enabled me to evaluate cases from a neutral's point of view without claimant or respondent bias.

ADDITIONAL DISCLOSURE INFORMATION

I currently have TIC (tenants in common) interests in 2 apartment building complexes in Idaho. Two family groups are involved

©2017 FINRA. All rights reserved. FINRA Office of Dispute Resolution                    Arbitrator ID:    A15219

and no outside sales entity set up or sold the interests to the holders.

I have been involved in a few small claims court litigations.  I may have been named as plaintiff or defendant in personal injury claims arising out of automobile accidents that were settled by in insurance carriers, but never was required to appear at any hearings.

Filing # 84456722 E-Filed 02/05/2019 04:00:00 PM

☑ IN THE CIRCUIT COURT OF THE ELEVENTH JUDICIAL CIRCUIT IN AND FOR MIAMI-DADE COUNTY, FLORIDA.
☐ IN THE COUNTY COURT IN AND FOR MIAMI-DADE COUNTY, FLORIDA.

| DIVISION | SUMMONS 20 DAY CORPORATE SERVICE | CASE NUMBER |
|---|---|---|
| ☑ CIVIL | | 19-003239 CA 01 |
| ☐ DISTRICTS | (a) GENERAL FORMS | |
| ☐ OTHER | | |

| PLAINTIFF(S) | VS.  DEFENDANT(S) | SERVICE |
|---|---|---|
| OSCAR ROBERTO CELASCO, individually, and as settlor of GSSC SP; GSSC HOLDINGS LTD.; CENTRICA INVT. CAPITAL, INC.; MESOAMERICA ACRE FARMS, INC.; G.S.S. CAPITAL GROUP LTD.; and WESTWOOD HOLDINGS, INC., | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED. | |

THE STATE OF FLORIDA:

To Each Sheriff of the State:

YOU ARE COMMANDED to serve this summons and copy of the complaint or petition in this action on defendant(s): MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED

CT CORPORATION SYSTEM

1200 S. PINE ISLAND ROAD

PLANTATION, FL 33324

Each defendant is required to serve written defense to the complaint or petition on
Plaintiff's Attorney: Matthew L. Jones, Esq.

whose address is: JONES & ADAMS, P.A.

999 Ponce de Leon Blvd., Suite 925

Coral Gables, FL 33134

CLOCK IN

within 20 days * **Except when suit is brought pursuant to s. 768.28, Florida Statutes, if the State of Florida, one of its agencies, or one of its officials or employees sued in his or her official capacity is a defendant, the time to respond shall be 40 days. When suit is brought pursuant to. 768.28, Florida Statutes, the time to respond shall be 30 days."** after service of this summons on that defendant , exclusive of the day of service, and to file the original of the defenses with the Clerk of this Clerk Court either before service on Plaintiff's attorney or immediately thereafter. If a defendant fails to do so, a default will be entered against that defendant for the relief demanded in the complaint or petition.

| | DATE |
|---|---|
| **HARVEY RUVIN**<br>**CLERK of COURTS** | |
| | DEPUTY CLERK |

**AMERICANS WITH DISABILITIES ACT OF 1990
ADA NOTICE**

**"If you are a person with a disability who needs any accommodation in order to participate in this proceeding, you are entitled, at no cost to you, to the provision of certain assistance. Please contact the Eleventh Judicial Circuit Court's ADA Coordinator, Lawson E. Thomas Courthouse Center, 175 NW 1st Avenue, Suite 2400, Miami, FL 33128; Telephone (305) 349-7175; TDD (305) 349-7174, Email ADA@jud11.flcourts.org; or via Fax at (305) 349-7355,  at least seven (7) days before your scheduled court appearance, or immediately upon receiving this notification if the time before the scheduled appearance is less than seven (7) days; if you are hearing or voice impaired, call 711."**

CLK/CT. 314  Rev. 11/18

Clerk's web address: www.miami-dadeclerk.com

Filing # 84456722 E-Filed 02/05/2019 04:00:00 PM

| ☑ IN THE CIRCUIT COURT OF THE ELEVENTH JUDICIAL CIRCUIT IN AND FOR MIAMI-DADE COUNTY, FLORIDA. ☐ IN THE COUNTY COURT IN AND FOR MIAMI-DADE COUNTY, FLORIDA. | | |
|---|---|---|
| **DIVISION** ☑ CIVIL ☐ DISTRICTS ☐ OTHER | **SUMMONS 20 DAY CORPORATE SERVICE** (a) GENERAL FORMS | **CASE NUMBER** 19-003239 CA 01 |
| **PLAINTIFF(S)** OSCAR ROBERTO CELASCO, individually, and as settlor of GSSC SP; GSSC HOLDINGS LTD.; CENTRICA INVT. CAPITAL, INC.; MESOAMERICA ACRE FARMS, INC.; G.S.S. CAPITAL GROUP LTD.; and WESTWOOD HOLDINGS, INC., | **VS.  DEFENDANT(S)** MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED. | **SERVICE** |

THE STATE OF FLORIDA:

To Each Sheriff of the State:

YOU ARE COMMANDED to serve this summons and copy of the complaint or petition in this action on
defendant(s): MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED

CT CORPORATION SYSTEM

1200 S. PINE ISLAND ROAD

PLANTATION, FL 33324

Each defendant is required to serve written defense to the complaint or petition on
Plaintiff's Attorney: Matthew L. Jones, Esq.

whose address is: JONES & ADAMS, P.A.

999 Ponce de Leon Blvd., Suite 925

Coral Gables, FL 33134

within 20 days * **Except when suit is brought pursuant to s. 768.28, Florida Statutes, if the State of Florida, one of its agencies,**
**or one of its officials or employees sued in his or her official capacity is a defendant, the time to respond shall be 40 days.**
**When suit is brought pursuant to. 768.28, Florida Statutes, the time to respond shall be 30 days."** after service of this summons
on that defendant , exclusive of the day of service, and to file the original of the defenses with the Clerk of this Clerk Court either before
service on Plaintiff's attorney or immediately thereafter. If a defendant fails to do so, a default will be entered against that defendant for
the relief demanded in the complaint or petition.

| | | DATE |
|---|---|---|
| **HARVEY RUVIN** CLERK of COURTS | 36565 DEPUTY CLERK | 2/8/2019 |

**AMERICANS WITH DISABILITIES ACT OF 1990**
**ADA NOTICE**

**"If you are a person with a disability who needs any accommodation in order to
participate in this proceeding, you are entitled, at no cost to you, to the provision of certain
assistance. Please contact the Eleventh Judicial Circuit Court's ADA Coordinator, Lawson
E. Thomas Courthouse Center, 175 NW 1ˢᵗ Avenue, Suite 2400, Miami, FL 33128;
Telephone (305) 349-7175; TDD (305) 349-7174, Email ADA@jud11.flcourts.org; or via
Fax at (305) 349-7355,  at least seven (7) days before your scheduled court appearance, or
immediately upon receiving this notification if the time before the scheduled appearance is
less than seven (7) days; if you are hearing or voice impaired, call 711."**

Filing # 85488437 E-Filed 02/26/2019 10:10:12 AM

## VERIFIED RETURN OF SERVICE

State of Florida                   County of Dade                   Circuit Court

Case Number: 19-003239 CA 01

Plaintiff:
**OSCAR ROBERTO CELASCO, ET AL.**

vs.

Defendant:
**MERRILL LYNCH, ET AL.,**

For:
Matthew Jones, Esq
JONES & ADAMS, P.A
999 Ponce De Leon Blvd
Suite 925
Coral Gables, FL 33134

Received by PPS Services, Inc. on the 11th day of February, 2019 at 10:50 am to be served on **MERRILL LYNCH, PIERCE, FENNER & SMITH INC CT CORPORATION SYSTEM, 1200 S PINE ISLAND RD, PLANTATON, FL 33324.**

I, Jacqueline Garcia, do hereby affirm that on the **12th day of February, 2019 at 9:40 am, I:**

served a **CORPORATION** by delivering a true copy of the **CIVIL ACTION SUMMONS AND COMPLAINT** with the date and hour of service endorsed thereon by me, to: **DONNA MOCH** as **SR. CORP. OPS. MGR. FOR CT CORPORATION SYSTEM/ R A** for **MERRILL LYNCH, PIERCE, FENNER & SMITH INC**, at the address of: **1200 S PINE ISLAND RD, PLANTATON, FL 33324**, and informed said person of the contents therein, in compliance with state statutes.

Under penalty of perjury, I swear or affirm, pursuant to Fla. Stat 92.525 that I have read the foregoing and the facts stated there are true. I am over the age of 18, have no interest in the above action, and am a Special Process Server, in good standing, in the judicial circuit in which the process was served.


Jacqueline Garcia
SPS #1449

**PPS Services, Inc.**
**8730 SW 41 ST**
**Miami, FL 33165**
**(305) 485-8968**

Our Job Serial Number: FIH-2019001079

Copyright © 1992-2019 Database Services, Inc. - Process Server's Toolbox V7.2g